# EXHIBIT 3

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| In re: Credit Suisse-AOL Securities Litigation | Civ. Action No. 02-12146-NG |

**DECLARATION OF SCOTT D. HAKALA, PH.D, CFA**

**REGARDING MARKET EFFICIENCY**

### I.       Background and Qualifications of the Expert

1.       I am a director of CBIZ Valuation Group, LLC, a national business valuation and consulting firm that operates as a wholly owned subsidiary of CBIZ, Inc., a publicly traded business services firm (NYSE: CBZ).  CBIZ Valuation Group is one of the largest business valuation and consulting firms in the United States with primary offices in Dallas, Chicago, Atlanta, Milwaukee, St. Louis and Princeton (New Jersey).  CBIZ Valuation Group employs approximately 100 individuals providing business valuation services to public and private companies.

2.       I received a Doctor of Philosophy degree in Economics and a Bachelor's degree in Economics from the University of Minnesota.  I have earned the professional designation of Chartered Financial Analyst, awarded by the Association for Investment Management and Research.  I have taught courses on asset pricing and market efficiency at the doctorate (Ph.D.) level in a Ph.D. granting institution.  In addition, I have served as

a consultant and expert witness on numerous occasions regarding economic issues similar to those in this litigation. Examples of cases where my testimony regarding market efficiency was considered by courts at the class certification stage include *In re Broadcom Securities Litigation* (Central District of California; October 2003) and *In re Xcelera.com Securities Litigation* (District of Massachusetts, opinion September 2004; US First Circuit Court of Appeals, opinion December 13, 2005). A detailed summary of my qualifications, including prior testimony and articles, is provided on the curriculum vitae attached hereto as Exhibit A.

3.    Plaintiffs are being charged fees for my services in this engagement based on my hourly billing rate of $525 per hour in 2007. I have received assistance from other staff employed by CBIZ Valuation Group.

## II.    Information Considered

4.    My opinions are based on my professional experience, as well as a thorough review of a substantial amount of available materials, including:

(a) The Second Consolidated Amended Class Action Complaint in this matter.

(b) The Court's Memorandum and Order Re: Defendants' Motion to Dismiss dated December 7, 2006.

(c) Securities filings of AOL Time Warner, Inc. ("AOLTW" or the Company) with the Securities and Exchange Commission (SEC) from January 2001 through July 2003.

(d) Published news articles and press releases and other public news regarding AOLTW from January 2001 through July 2003 found on Factiva, LexisNexis and

Bloomberg, L.P.

(e) Various published analysts' reports as found on Thomson Research between January 2001 and July 2003.

(f) Institutional trade data for AOLTW and Time Warner, Inc. from December 31, 2000, through December 31, 2002, , provided by Thomson Analytical Research;

(g) Publicly available financial information and public trading price information on AOLTW Time Warner, market indices and similar public companies as found on Bloomberg. L.P.; and

(h) Various academic texts and published articles as cited in the text.

## III.    Summary of the Analyses and Conclusions

5.      In assessing the type of market efficiency required for the fraud-on-the-market presumption, I relied on two decisions in the United States District Court, District of Massachusetts, in September 2004 and the associated decisions by the United States Court of Appeals for the First Circuit on December 13, 2005, *In re PolyMedica Corp. Securities Litigation* (Civil Action No. 00-12426-REK) and *In re Xcelera.com Securities Litigation* (Civil Action No. 00-11649-RWZ).  Consistent with the framework outlined in these two cases, and in addressing the factors outlined in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989), I found strong evidence in this case for the level of market efficiency required for class certification.

(a) There was more than adequate trading volume, public float and market value to attract substantial investor interest and to ensure market efficiency.  The trading fundamentals and reasonably high turnover of the public float led to substantial

analyst coverage prior to and throughout the proposed Class Period from January 12, 2001, through July 24, 2002 (the "Class Period").

(b) Most of AOLTW's shares were held by institutional investors throughout the Class Period.

(c) The fact that AOLTW's shares were actively traded on the New York Stock Exchange and in good standing prior to the corrective disclosures is, by itself, usually sufficient to conclude that the market for its shares was reasonably efficient.

(d) AOLTW was eligible to file and did filed Form S-3's during the proposed Class Period and was able to register securities prior to the corrective disclosures. AOLTW also issued regular press releases and information regarding its earnings, guidance and commercial developments.

(e) Finally, there is a "cause and effect relationship" between unexpected corporate events and financial releases and movements in the security price. This is shown in the event study summary set forth in Exhibit B.

6.     The total number of outstanding shares was consistently greater than 4.2 billion throughout the Class Period.[1] Of the shares outstanding, the outstanding shares not held by officers or directors were consistently in excess of 4.0 billion.[2] Shares held by non-affiliates had a trading value of $101.7 billion as of February 28, 2002, and in excess of $40 billion throughout the Class Period.[3] From my experience advising clients on IPOs

---

[1] Based on the number of outstanding AOL and Time Warner shares immediately prior to the merger on January 11, 2001; the Form 10-Q for the quarter ended March 31, 2001, shares outstanding as of April 30, 2001; and the Form 10-K's for the years ended December 31, 2001 and 2002.

[2] Based on Proxies and registration statements for the proposed merger of Time Warner and AOL and various registration statements and proxies filed by AOL throughout and after the Class Period.

[3] AOL's Form 10-K for the period ended December 31, 2001; estimate of market value of float based on more than 4 billion shares in the float times a minimum price of $11.00 per share as of July 24, 2002.

and other common stock registrations, as a general rule, a public float of at least 2 million shares with a total market value of the float in excess of $20 million is considered sufficient to attract adequate market maker and institutional interest and a market value of the float in excess of $50 million will attract full interest on the part of brokerage firms and market makers.

7.    AOLTW's shares were actively traded throughout the Class Period. The average daily trading volume during the Class Period was 20,672,055 shares, which represents a daily turnover rate of 0.5% of the shares available to trade and a weekly turnover rate of approximately 2.36%.[4] This rate of turnover is significant and indicative of an actively traded security. Additionally, the trade volume increased substantially on the days of or immediately following major material news events such as trading of 150.4 million shares on July 25, 2002, after the earnings announcement and conference call the evening of July 24, 2002. There was a demonstrated ability to short the stock during the Class Period and the short interest changed from month-to-month over time as shown in Exhibit D.

8.    Institutional ownership of AOLTW was consistently in excess of 50% of outstanding shares and shares available to trade throughout the Class Period. Identified institutions actively traded the shares of AOLTW (as indicated by the turnover of holdings from quarter to quarter from March 31, 2001, through June 30, 2002). Thus, most of the shares in the public float were held by institutional investors that reported their holdings on a quarterly basis to the SEC. Since institutional investors tend to be

---

[4] The relevant data is provided in Exhibit C. Calculated based on estimated shares available to trade. Daily turnover was converted into weekly turnover based on 4.77 trade days per week on average based on actual trade days reported between January 11, 2001, and July 24, 2002.

viewed as more active in monitoring their investments and more sophisticated, such significant institutional shareholdings leads to a strong inference of market efficiency.

9.      AOLTW was actively covered by the financial and general media.  AOLTW was actively covered by over twenty brokerage firms and other analysts, including Credit Suisse First Boston, Salomon Smith Barney, Lehman Brothers, Merrill Lynch, JP Morgan, Bear Stearns, Deutsche Banc, and Morgan Stanley.   Numerous analysts provided regular coverage on AOLTW and commented on its quarterly financial results on a consistent basis throughout the Class Period.

10. AOLTW was listed and traded on the New York Stock Exchange and had filed Forms S-3 and S-3/A during the Class Period and in the year after the Class Period and registered securities and shares before and during the Class Period.

11.     In order to assess the reaction of AOLTW's share price to relevant news events, I performed an event study. An event study is based on a market model. A market model is a model of how the price of a security (in this case, the price of AOLTW's publicly traded securities) moves in relation to a market index and/or an index of peer group companies and responds to news and information.

12.     An event study is composed of three stages. The first stage of my event study was the identification of material events. The intent of this step of the event study analysis was to control for all days when potentially material information came into the market.[5] The available public information was reviewed to determine information that investors

---

[5] As long as there are sufficient degrees of freedom, the addition of more events (over-identification of events) will ensure a set of "clean" observations in the control sample of "non-event days" and avoid contaminating the market model estimates. Thus, adding "too many" events ensures the relative absence of bias and ensures consistency of the estimates but at some slight loss of efficiency. See, for example, Intriligator, *Econometric Models, Techniques, and Applications*, 1978, pp. 188-189, and Pindyck and Rubinfeld, *Econometric Models and Economic Forecasts*, 1991, p. 162-166.

would find to be material to AOLTW's shareholders on a qualitative basis.[6] This information included analysts' reports, press releases, securities filings,[7] and news articles (newspapers and daily publications, as well as more general publications).

13.   The second stage of the event study involved the identification and analysis of possible market indices and guideline or peer group companies relative to the returns of AOLTW's shares.  The market model portion of the analysis is based on the Standard & Poor's 500 Index (SPX), an industry based on AOL competitors (TECH) and an industry index based on TW competitors (Media).[8]  The TECH index was based on the returns on the shares of Yahoo!, Microsoft and eBay for the AOL Competitor Index. The two industry indices were based on equally-weighted geometric returns from the index members.  Collectively, the two market and two industry indices could explain 51.3% of the daily variance in AOLTW's stock price returns. Incorporating the identified company-specific event days, the percentage of the variance increased to 86.0%, although the adjusted percentage was 63.2% for those days when no events were identified.

14.   A Composite Index was constructed to isolate and distinguish the share price movements caused by company-specific news from movements caused by market and industry news.  The Composite Index has two components, one based on broad US

---

[6] The list of material items relied upon is based on the NASDAQ guidelines as recognized by the SEC in *Federal Register,* Vol. 67, No. 157, August 7, 2002, pp. 51306-51310. I then added third party news reports, analysts' reports and insider trading events to that list consistent with the academic studies. The dates identified as having potentially material news events and, therefore, associated with indicator variables are listed in Exhibit B.

[7] Most securities filings, including Form 10-Ks and 10-Qs and 8-Ks, are routine and/or duplicate previously disclosed news. Thus, only when a news article or analyst mentions something surprising or new in such filings are they customarily identified as possible events for the purposes of this study.

[8] The companies included in the media index were: Viacom (VIA); Vivendi (VV); Fox (FOX); Cox Media (COX), MGM (MGM) Disney (DIS) News Corp. (NWS); Clear Channel (CCU); Liberty Media (L); AT&T (T); and Comcast (CMCSK).

stock indices (the market component) and another based on the stock prices and returns provided by companies in the same or similar industries as AOL and TW (the industry component). The estimated coefficients for the four indices were combined with the indices to form a single Composite Index for analytical purposes. The change in the Composite Index on a given day represents the prediction of the movement in the share price of AOLTW on that day assuming no company-specific news. Thus, on any given day, the change in the Composite Index predicts the expected ("normal") change in AOLTW's share price. The "abnormal return" is the difference between the return realized by AOLTW shareholders during a period of time (a day or an extended number of days) and the return predicted by the Composite Index over the same period of time.

15.    The third stage of the analysis involved analyzing the candidate events (identified in stage one) in an integrated event study regression. I used the integrated regression or event parameter approach.[9] This approach was selected because the older "two-pass"

---

[9] In creating a precise, reliable market model required for an event study, one should account for the effects of all significant company-specific news events during the study period, even news unrelated to the subject of interest. This is done using dummy or indicator variables integrated into the market model regression to capture and control for the effects of company-specific events. In a chapter of the textbook *Market Models: A Guide to Financial Data Analysis, 2001,* Alexander explains (p. 441), "Dummy variables should be viewed as necessary measures for data that have structural breaks, regime shifts or seasonalities. If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the real explanatory variables." In other words, if there are significant news events that caused the stock price of AOLTW to move on specific days (both related and unrelated to the allegations in this case), it is necessary that one capture the effects of such news events with dummy variables on the appropriate dates in order to have a reliable analysis. Alexander specifically states (p. 440), "…[O]ne might consider creating a dummy variable to model the timing of important news announcements,…Structural break dummy variables are important whenever the data covers a permanent shift arising from a change in regime, or a temporary shift due to an extreme market movement. Dummy variables should be used prudently and only if there is a real reason, such as an important news announcement…." Consistent with this, I only included dummy variables in my event study for news events specifically related to AOLTW (that were identified *a priori* without reference to the actual price movements of AOLTW's shares) that were, in the context of this study, deemed important (material).

    Many academic articles discuss the use of dummy/indicator variables to capture the effects of events including: Larcker, Gordon and Pinches, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis,* June 1980, pp. 267-287; Box and Tiao, "Intervention Analysis with Applications to Economic and Environmental Problems," *Journal of the American Statistical Association,* March 1975, pp. 70-79;

cumulative abnormal returns (CAR) approach to event studies can often be a biased and

inconsistent approach to analyzing events.[10] The integrated regression approach yields

Binder, "Measuring the Effects of Regulation with Stock Price Data," *The RAND Journal of Economics*, Summer 1985, pp. 167-183; Karafiath, "Using Dummy Variables in the Event Methodology," *The Financial Review*, August 1988, pp. 351-358; Malatesta, "Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares," *Journal of Financial and Quantitative Analysis*, March 1986, pp. 27-38; Marais and Schipper, "Chapter 17A: Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions," *Litigation Services Handbook: The Role of the Financial Expert*, Third Edition, 2005 Cumulative Supplement, pp. 17A-15 to 16, 18 and 22 to 23 (discusses the 'event parameter' method, the use of the method to accommodate multiple events and in managing more complex modeling issues); and Dufour, "Dummy Variables and Predictive Tests for Structural Change," *Economics Letters*, 6, 1980, pp. 241-247. (Marais has served as a consultant and co-expert in two securities cases in the past year in both testing and validating my methodology.) Examples in textbooks discussing using dummy indicator variables to capture events in time include: Pindyck & Rubinfeld, *Econometric Models & Economic Forecasts*, 1991, pp. 104-108; Spanos, *Statistical Foundations of Econometric Modeling*, 1986, pp. 536-539 (and as part of a continuing example of modeling money holding behavior in a dynamic, time-series regression); Enders, *Applied Econometric Time Series*, 1995, pp. 243-249 (discusses structural change in unit root time-series and uses dummy variables to test for and adjust for structural change or level shifts in such series); Intriligator, *Econometric Models, Techniques, and Applications*, 1978, pp. 58-61, and Campbell, Lo and Mackinlay, *The Econometrics of Financial Markets*, 1997, p. 167.

[10] The traditional CAR analysis fails to control for company-specific news and, thus, provides a misspecified test in that it consistently fails to control for the factor it seeks to test and, thus, improperly formulates the hypothesis test, especially in a single company event study analysis.

There is substantial general and specific literature in the statistics, economics and finance fields discussing the problems that can arise in the traditional two-pass CAR methodology. See, for example, Larcker, Gordon and Pinchea, "Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis," *Journal of Financial and Quantitative Analysis*, June 1980, pp. 267-287. The authors in this paper state (p. 267), "The objective of this paper is to suggest that the traditional CAR methodology is often inappropriate and that *intervention analysis* [italics in original] is a possible alternative. Where the systematic risk (i.e. Beta) of a firm change as the result (or in anticipation) of an announcement, the cumulative average residual methodology will result in biased residuals. …Intervention analysis, on the other hand, can separate such risk changes from the information content of the announcement. In addition, intervention analysis also allows the observed auto-correlation in the market model residuals to be removed, thus providing improved beta estimates required for reliable statistical testing." In *Time Series Models for Business and Economic Forecasting*, 1998, recommends "intervention" analysis (p. 130) consistent with Box and Tiao (1975) and points out the statistical problems that arise when one does not capture the effects of known events (with dummy variables) or "neglects them" (pp. 128-129). He states (p. 144), "With a priori knowledge of specific events and approximate dates which may yield aberrant observations (…), it is not difficult to examine their relevance for a model that will be used for forecasting. We can simply extend our model with additional regressors, such as the dummy variables…. Standard tests for significance can then be used to decide which regressors are potentially important for forecasting." In other words, not only should a researcher use a *priori* information to identify possible events for inclusion in the regression analysis as dummy variables, but should then test to determine whether such dummy variables should be included in the final analysis.

The bias and inconsistency problems associated with the two-pass or CAR event analyses are particularly significant in single company event studies. First, the "clean period" required to obtain estimates of the standard errors and the coefficients of the market model in the CAR methodology is almost never really clean in a statistical sense. Clean in a statistical sense implies few or no significant company-specific events and a properly specified market model. Because company-specific events are common in stock price return data, the residuals during the candidate "clean period" are usually not normally distributed (fat tails or kurtosis is common) and the estimated market model is biased and inconsistent due to an *omitted variables*

consistent and unbiased estimates of both the market model and the effects of events over the period of interest.[11] After identifying all candidate events, the measured effect of each candidate event is analyzed in the context of daily returns.

16.    The measured effect of each potentially material event is provided in Exhibit B along with a measure of its statistical significance in the form of a t-statistic. For individual events, statistical significance will be set based on a t-statistic of 1.65 in absolute terms (a 90% confidence level using a two-tailed test, 95% confidence using a one-tailed test).[12]    Individual events that were not statistically significant should, nevertheless, remain in the regression results and affect the overall analysis because

---

*problem.* These problems lead to overstated standard errors and understated t-statistics during the event analysis stage of the two-pass methodology. Additionally, fundamental changes in the businesses of a company and its peer companies over time can render the market model coefficients in the "clean period" inapplicable to or biased relevant to the estimation period. (See, for example, Marais and Schipper, "Chapter 17A: Event Study Methods: Detecting and Measuring the Security Price Effects of Disclosures and Interventions," *Litigation Services Handbook: The Role of the Financial Expert*, Third Edition, 2005 Cumulative Supplement, pp. 17A-16 to 21, wherein they discuss the problem of low "power" in single company event studies and the problem of "interventions" in the estimation period yielding "unstable results".) Second, the market model in the two-pass CAR methodology is often estimated using a daily returns series. The low percentage of variance explained by the market model (low R-squared of 15% or less) leads to an unfavorable (low) signal to noise ratio and will tend to cause the market model coefficients to be understated or inaccurate even if the omitted variables (omitted company-specific events) did not cause them to be biased. For this reason, beta estimates are preferably made using longer return windows until the R-squared improves or the estimation of the market model must be made in a regression with the company-specific events included as indicator or dummy variables. See Franses in *Time Series Models for Business and Economic Forecasting,* 1998, pp. 128-129.

[11] See the references and discussions in the two prior footnotes.

[12]  Statistical significance has more than one meaning and is not a talismanic term.  See David H. Kaye & David A. Freedman, Reference Guide on Statistics, in *FED. JUD. CNTR., REFERENCE MANUAL ON SCIENTIFIC EVIDENCE* 83, 123-27 (2d ed. 2000) (discussing practical significance); Alan Stuart, et al., *KENDALL'S ADVANCED THEORY OF STATISTICS, VOLUME 2A: CLASSICAL INFERENCE & THE LINEAR MODEL* 193 (6th ed. 1999) ("This numerical convenience [rule of thumb criteria for statistical significance] has persisted long beyond its hour of need."); Lapin, *STATISTICS FOR MODERN BUSINESS DECISIONS* 186 (1978) ("A decision rule must be chosen that will provide a lower probability of the more serious error . . . . He [the decision-maker] should therefore be wary of setting Alpha [the criteria for significance] and Beta at arbitrary or traditional levels."); Berry and Lindgren, *STATISTICS: THEORY AND METHODS* 423-27 (2d ed. 1996) (arguing against a fixed criteria for statistical significance and for considerations of practical significance); and Cassidy, *USING ECONOMETRICS* 129-138 (1981) ( describes the setting of confidence levels at the 10% rejection rate and "One-sided tests should be used whenever the researcher's prior permit.")  An event with a t-statistic of 2.33 or greater in absolute terms is often considered "highly significant" at the 99% level, and an event with a t-statistic greater than 3.0 is often considered "extremely significant" or an "outlier" that is so significant its existence is rare absent some actual event and inconsistent with random noise derived from the normal distribution given the number of degrees of freedom.

they are part of the entire event selection process.[13]   Otherwise, the exclusion of such intervention variables may alter the statistical inferences.  Events that have a t-statistic of greater than one in absolute terms are viewed as "meaningful" in that these events improve the overall "information" in the study and, all else being equal, were more probably than not, given the prior selection process, to have had some impact on price of AOLTW's shares.

17.    Jointly, although the events (161 in total) accounted for only a fraction of the total trade days considered in the analysis (421 observations), they explained a significant proportion of the remaining unexplained variance in AOLTW's share price throughout the study period.[14]  An F-test is a conservative test for the statistical significance of a group of events or explanatory variables.  The F-test for significance of the identified events suggested a confidence level in excess of 99.99% for the identified events.[15]  The F-test for 86 identified relevant events was extremely significant at the 99.99% confidence level.[16]  Similarly, selected events associated with identified significant analyst comments were extremely significant.[17]    Thus, the share price of AOLTW reacted more and was significantly more likely to change in relative terms on identified event days, than on non-event days.

---

[13] Cassidy, *USING ECONOMETRICS* 252-253 (1981) discusses the problem with selectively deleting intervention variables that are insignificant from the analysis and discusses the use of collective (joint) tests for the inclusion of groups of intervention variables as a whole, rather than individual interventions.

[14] The identified events were able to increase in the R-squared from 46.7% to 67.9%, an increase of 21.1% of the 53.3% remaining variance.

[15] $F_{(161,256)}$= 3.95648 with Significance Level 0.00000000.

[16] $F_{(86,256)}$= 4.83335 with Significance Level 0.00000000.  Events 04, 11, 12, 15, 19, 20, 25, 26, 28, 30, 31, 37, 40, 43, 44, 46, 48, 49, 53, 54, 55, 56, 57, 60, 61, 62, 63, 64, 66, 67, 76, 77, 81, 83, 84, 85, 86, 87, 88, 90, 91, 92, 95, 96, 97, 99, 101, 102, 104, 105, 107, 108, 109, 111, 113, 115, 117, 118, 119, 122, 124, 125, 126, 127, 128, 129, 131, 132, 134, 135, 136, 137, 139, 140, 141, 142, 143, 145, 146, 147, 148, 150, 151, 152, 153, and 158 in Exhibit B.

[17] $F_{(34,256)}$= 3.46052 with Significance Level 0.00000001. Events 01, 04, 12, 19, 20, 28, 31, 37, 40, 49, 60, 61, 62, 76, 77, 81, 82, 84, 88, 90, 92, 95, 97, 99, 101, 102, 104, 107, 108, 109, 117, 119, 127, 128 in Exhibit B.

18.    The events which were viewed a priori as likely to be the most significant are shown in bold in Exhibit B.  Not surprising, those events proved to be extremely significant.  The reactions to specific disclosures of earnings that were likely to significantly change expectations were significant events.  Similarly, the market reacted quickly and in a significant manner to the primary corrective disclosures.  Furthermore, the reactions to new material news tended to be swift and fully absorbed within one full day of trading in the absence of additional news and commentary.

I declare under penalty of perjury under the laws of the State of Texas and the United States that the foregoing is true and correct.  If called as a witness I could and would competently testify thereto.

Executed this 28th day of February 2007 at Dallas, Texas.

_____

Scott D. Hakala, Ph.D., CFA

---

# Exhibit A
## Scott D. Hakala, Ph.D., CFA

---

## Employment History

- **1992 – Jan 1998, March 1998 to Present    CBIZ Valuation Group, Inc. (formerly Business Valuation Services), Dallas, Texas**

  *Director/Principal.*  As a financial economist and financial analyst, Dr. Hakala brings to the firm extensive practical knowledge of finance, economics and statistics.  His expertise includes: corporate finance, restructuring and cost of capital; the valuation of securities and business interests (transactions, mergers, acquisitions, fairness opinions); the valuation of intangible assets (patents, trademarks); analysis of publicly traded securities (insider trading studies, trading analyses, event analyses, materiality, damages in securities litigation); economic loss analyses (commercial litigation); wage and compensation determination (reasonable compensation studies, lost personal income, wrongful termination); transfer pricing; derivative securities (options pricing and valuation); and antitrust and industry structure, strategic pricing, marketing and cost allocation analyses.

- **Jan 1998 – March 1998   Laser BioTherapy, Inc., Dallas, Texas**

  *Interim President.*  Dr. Hakala served as the Chief Executive Officer of Laser BioTherapy, Inc. His decision-making authority involving issues of marketing, employment, negotiating with investors, pricing, product planning, financial planning and all other corporate decisions.

- **1988 - 1992   Dept. of Economics, Southern Methodist University, Dallas, Texas**

  *Assistant Professor.*  Dr. Hakala taught graduate and undergraduate courses in macroeconomics, monetary/financial economics, financial institution regulation and international financial management. He supervised dissertations on international money, commodity options and forward markets, and foreign exchange rates.  His research interests included monetary policy, the causes of fluctuations in employment and output, capital stock estimation, aggregate production theory, foreign currency movements (futures, options and forward contracts), inflation, interest rate movements and the term structure of interest rates, asset pricing and consumption.

- **1983 - 1988 Dept. of Economics, University of Minnesota, Minneapolis, Minnesota**

  *Lecturer.*  Dr. Hakala designed course materials and taught large classes in macroeconomics and international economics.  He served on hiring committees and evaluated other instructors.

## Formal Education

- Doctor of Philosophy, Economics - 1989
  University of Minnesota, Minneapolis, Minnesota
  Graduate School Fellowship
  (Graduate/dissertation advisor Edward Prescott was awarded the Nobel Prize in Economics in 2004.)

- Bachelor of Arts, Economics - 1983
  Minor in Business Administration and Pre-Law Emphasis
  University of Minnesota, Duluth, Minnesota
  Graduated Summa Cum Laude
  Whiteside Scholarship, full tuition and expenses

---

## Honors and Awards

- Distinguished Instructor, Department of Economics, University of Minnesota, 1987-1988

- Earhart Foundation Award, Department of Economics,, University of Minnesota, 1985

- Graduate School Fellowship, 1983 and 1984

- Cecil H. Meyers Outstanding Economics Student Award, 1982

- Perfect Scores on Quantitative Analysis and Verbal Analysis sections of Graduate Record Examination (GRE), 1982

- Alice Touhy Tweed Award, High School Valedictorian, 1979

- Lee Krough Award (outstanding character), American Legion's Minnesota Boy's State, 1978, elected Lt. Governor and invited to represent state at other events

- Centrum Award, 1979 (for outstanding character and contributions)

## Professional Associations

- CFA Charter, The Institute of Chartered Financial Analysts, completed all tests and requirements for a CFA designation

- Member, American Economic Association

- Member, American Finance Association

## Publications

- Thorsen, Kaplan and Hakala, "Rediscovering the Economics of Loss Causation," *Journal of Business and Security Law Acceptance*, Vol. 6, No. 1 and 2, April 2006, pp. 93-125.

- "Estimating and Applying Economic Value Added," Chapter 13E - *Financial Valuation: Businesses and Business Interests - 1998 Update.* Publisher: Warren, Gorham & Lamont

- "Valuation for Smaller Capitalization Companies" (with Dr. Mukesh Bajaj), Chapter 12A - *Financial Valuation: Businesses and Business Interests - 1998 Update.* Publisher: Warren, Gorham & Lamont.

- "Analysis and Valuation of Distressed Equity Securities" (with Mr. M. Travis Keath), Chapter 13F - *Financial Valuation: Businesses and Business Interests - 1999 Update.* Publisher: Warren, Gorham & Lamont.

- "Analysis and Valuation of Distressed Equity Securities" (with Mr. M. Travis Keath), *Valuation Strategies*, September/October 1999, pp. 24-34. Publisher: Warren, Gorham & Lamont.

- Contributing author in *The Art of M&A Integration: A Guide to Merging Resources, Processes and Responsibilities.* October 1997. Publisher: McGraw-Hill. Contributed on valuation of tangible and intangible assets (patents, trade secrets, customers, goodwill, employment agreements, non-competes, etc.), allocation of purchase price issues, accounting treatment of acquisitions, international valuation and transfer pricing and general valuation and due diligence issues. Assisted editor in commenting on and editing first half of text.

- Provided live and taped interviews pertaining to economic issues for television, including lengthy interviews for CNN (July 1990), WFAA-TV (July 1990; July 1991; March 1992), and radio (Internet radio on November 9, 1999, discussing Microsoft anti-trust issues).

## Lectures Presented

Dr. Hakala is a frequent public speaker on valuation, economics, ethics, and monetary policy.  Examples include:

- PLUS D&O Symposium – New York-Panel Discussion-Written presentation entitled "Current Economic Issues in Securities Litigation" and Panel Discussion - February 2, 2006

- "Valuation of Options for Litigation Purposes" – New York University CLE Presentation-October 2000

- "Valuation Issues-Family Limited Partnerships" – Professional Financial Service, LP's Family Limited Partnership Alert and Update; Dallas/Fort Worth - February 2000

- "PPOs for Sale: the Valuation of Managed Care Entities" - Caesars Palace; Las Vegas, Nevada - September 1992

- "Equilibria in Continuous-Time Models of Money" - refereed paper presented to the Sixth World Congress of the Econometric Society; Barcelona, Spain - August 1990

- "The Use and Holding of Currency" - Feature Presentation - Western Economic Association Meeting; San Diego, California - July 1990

- "Values and Economics" - Dallas Philosophical Forum; Dallas, Texas - March 1990

- "Ethics and the Role of Government" - ARCO Oil and Gas Research Center; Plano, Texas - October 1989

- "Continuous-Time Models of Money:  Policy Implications" - paper presented to the Division of Research and Statistics of the Board of Governors of the Federal Reserve; Washington, DC - January 1988

## Expert Witness/Litigation Support

Dr. Hakala has undertaken various assignments involving litigation support and has testified as an expert witness.  He has been qualified as an expert and has testified in both U.S. District Court and in U.S. Tax Court. The following is a list of testimony on record:

- *In re Enron Corporation Securities, Derivative and "ERISA" Litigation; LAMKIN et al. vs. UBS PAINE WEBBER, INC., and UBS WARBURG LLC, and, GIANCARLO vs. UBS FINANCIAL SERVICES, INC., UBS SECURITIES, L.L.C., and UBS AG* (MDL Docket No. 1446; Civil Action Nos. H-02-CV-0851 & H-03-4359, respectively); In the United States District Court For the Southern District of Texas, Houston Division; deposition testimony October 26, 2006; testimony regarding materiality, loss causation, solvency and damages in two class action securities cases involving customers and counter-parties of the defendants and Enron employees awarded stock options.

- *F. L. Motheral Company d/b/a Motheral Printing Company vs. MLP, U.S.A., Incorporated, Mitsubishi & Company, (U.S.A.), Incorporated;* American Arbitration Association, Fort Worth, Texas (Arbitration No. 71 181 Y 00094 05); deposition testimony August 25 and September 20, 2006; testified regarding economic losses relating to allegedly defective printing equipment.

- *In re Rhythms Securities Litigation;* (Case No. 02-K-35); In the United States District Court For the District of Colorado; deposition testimony July 21, 2006; testimony regarding materiality, loss causation, inflation per share and damages in a class action securities case.

- *Rose Johnson, Individually and as Personal Representative of the Estate of Jay Johnson, and Thelma Johnson, Jason Johnson and Kindra Johnson, Individually v. Journeyman Construction, L.P.; Austex Concrete Construction, et al.*; (Cause No. GN-303431) 126th Judicial District, Travis County, Texas; deposition testimony July 11, 2006; testified as to the lost income associated with the death of Jay Johnson.

- *In re Enron Corporation Securities Litigation; Mark Newby, et al., vs. Enron Corp., et al.* (MDL Docket No. 1446; Civil Action No. H-01-3624); In the United States District Court For the Southern District of Texas, Houston Division; deposition testimony May 8 and 9, 2006; testimony regarding materiality, loss causation, solvency and damages in a class action securities case in rebuttal to a number of expert reports for defendants.

- *Thomas J. O'Neil, et al. (Plaintiffs) v. Texas American Communications Network, Inc., et al. (Defendants)*; (Cause No. 67-210728-05) 17th Judicial District, Tarrant County, Texas; trial testimony May 3, 2006; testified as to the fair value of a small Internet service provider in a case involving breach of fiduciary duty, wrongful termination and destruction of business.

- *Jeffrey H. Winokur, Individually and on Behalf of all Other Similarly Situated, vs. Direct General Corporation, et al.* (Civil Action No. 3:05-0077); In the United States District Court, Middle District of Tennessee; deposition testimony April 7, 2006; testimony regarding materiality, loss causation and damages in a class action securities case.

- *WRS Group, Ltd. And SJS Partnership v. United States* (Civil Action WA:05-CV-166); In the United States District Court, Western District of Texas, Waco Division; deposition testimony April 4, 2006; testified in rebuttal to and regarding the valuation of equity interests of a medical education company and relating allocation issues in an income tax dispute.

- *Jules Adrian Carmack vs. John Dee Carmack II, Kevin Wayne Cloud and Id Software, Inc.*; 134th Judicial District, Dallas County, Texas; deposition testimony March 31, 2006; testified as to valuation of a computer game design company and related issues in a shareholder dispute regarding a buy-sell agreement, allegations of oppression and issues of fair value.

- *In re Williams Sec. Litig.* (Case No. 02-CV-75-H(M)); In the United States District Court, Northeastern District of Oklahoma; deposition testimony March 22, 2006; testimony regarding materiality, loss causation and damages in a class action securities case.

- *James Kelsoe, et al., v. Texas United Excavators, L.L.C. and Leslie Lynn Cox ;* (Cause No. 67-209655-05) Judicial District, Tarrant County, Texas; deposition March 9, 2006; testified as to lost household income and other support in a wrongful death case.

- *In re Cigna Corporation Sec. Lit.* (Master File No. 2:02CV8088); In the United States District Court, Eastern District of Pennsylvania; deposition testimony March 7, 2006; testified as to issues of loss causation and damages.

- *Windscape Holdings, Ltd. And Live Oak Holdings, Ltd. v. Wes Lochridge & Associates General Contractors, Inc.* (Cause No. 04-8259); 101st Judicial District, Dallas County, Texas; deposition February 27, 2006; testified in rebuttal to and regarding claims of lost rental income in apartments as result of alleged paint peeling.

- *Joseph D. Martinec, Chapter 11 Trustee of WSNET Holdings, Inc. v. Ceberus Capital Management L.P., et al.*; 200th Judicial District, Travis County, Texas; deposition testimony December 15, 2005; testified as to valuation of a digital cable/satellite television provider.

- *Vitamin Village, Inc. v. Commissioner of Internal Revenue* (Docket No. 8745-02) and *Universal Marketing, Inc. v. Commissioner of Internal Revenue* (Docket No. 8744-02); United States Tax Court;

trial testimony December 9, 2005; testified as to issues related to reasonable compensation of two affiliated companies.

- *Estate of Frederic C. Kohler v. Commissioner of Internal Revenue;* (Docket No. 4646-03); United States Tax Court; trial testimony December 7, 2005; valuation of minority shares of Kohler Inc.

- *In the Matter of the Marriage of Pamela Elaine White and Jeffrey Alan White;* 401st Judicial District, Collin County, Texas; deposition testimony November 8, 2005, trial testimony November 17, 2005; testified as to personal goodwill and business valuation.

- *In re Calpine Corporation Securities Litigation;* In the United States District Court, Northern District of California (N.D. Cal. Case No. C-02-1200 SBA (WDB)); deposition testimony October 6 and 7, 2005; testified as to Section 11 damages involving issued debt securities related to allegations of omissions regarding manipulation of the California energy markets in 2000 and 2001.

- *In re Omnicom Group Inc. Securities Litigation;* In the United States District Court, Southern District of New York (Case No. 02 Civ. 4483); deposition testimony September 14, 2005; testified as market efficiency in relation to a motion for class certification.

- *In re: Metris Companies Inc. Securities Litigation;* In the United States District Court, District of Minnesota (Civil Action No. 02-CV-3677 JMR/FLN); deposition testimony August 15, 2005; testified as to materiality, inflation per share and aggregate damages in a class action securities case involving a subprime credit card lender.

- *Federal Home Loan Mortgage Corp. v. Commissioner,* United States Tax Court (Docket Nos. 3941-99, 15626-99 and 5829-02); trial testimony June 8 and 9, 2005; testified as to allocation of purchase price, valuation of intangible assets and favorable financing.

- *David Graben and Frank Strickler v. Western Reserve Life Assurance Company of Ohio; Intersecurities, Inc. and Timothy Hutton;* State District Court, 271st Judicial District, Wise County, Texas; deposition testimony March 29, 2005; trial testimony May 18, 2005; testified as to economic losses and prudent investment management involving the management of investment portfolios for two retired individuals.

- *Wechsler & Co., Inc. v. Commissioner of Internal Revenue,* United States Tax Court (Docket No. 9667-04); trial testimony March 24, 2005; prepared a written report and rebuttal report as testimony in a matter involving the determination of the reasonable compensation of a Chief Executive Officer of a broker-dealer specializing in trading convertible debt securities as a dealer and on its own account.

- *Stephen T. Davis, Individually and as Owner of Lone Star Phones v. Dobson Cellular Systems Inc. d/b/a CellularOne and Dobson Communications Corporation and Kelly Lane;* In the United States District Court for the Northern District of Texas, Dallas Division (Case No. 3-04-CV-0465 B); deposition testimony February 25, 2005; testified as to lost income associated with allegations of a breach of contract and wrongful termination of a dealership agreement.

- *In re: PE Corporation Securities Litigation;* In the United States District Court, District of Connecticut (Master File No. 3:00CV705(CFD))); deposition testimony February 23, 2005; testified as to materiality, inflation per share and aggregate damages in a class action securities case involving allegations of inadequate and misleading disclosures relating to a secondary offering of tracking shares.

- *Alpine International Corp. v. Texas Health Resources;* State District Court, 101st Judicial District, Dallas County, Texas; deposition testimony February 21, 2005; supplemental deposition October 3, 2005; trial testimony November 23, 2005; testified as to lost profits associated with a breach of a non-solicitation provision in a contract.

- *Michael Gloster and Victoria Gloster, t/a Gloster Marketing v. Relios, Inc., H. William Pollack, III, and Carolyn Pollack;* In the United States District Court, Eastern District of Pennsylvania (Cause No. 02-CV-7140); deposition testimony February 11, 2005; testified as to issues of valuation and profits involving claims of trademark and copyright infringement.

- *In re: Clarent Corporation Securities Litigation;* In the United States District Court, Northern District of California, San Francisco Division (Master File No. C-0103361CRB(JCS)); deposition testimony January 11, 2005; trial testimony January 31 and February 9, 2005; testified as to materiality, inflation per share and aggregate damages in a class action securities case involving allegations of accounting fraud against former officers of the company and the accounting firm for its audit.

- *In re: DQE, Inc. Securities Litigation;* In the United States District Court, Western District of Pennsylvania (Master File No. 01-1851); deposition testimony November 23, 2004; testified as to materiality, inflation per share and aggregate damages in a class action securities case.

- *In re: Worldcom, Inc. ERISA Securities Litigation;* In the United States District Court, Southern District of New York (Master File No. 02 Civ. 4816 (DLC)); deposition testimony November 15, 2004; testified as to discounts related to block size and information effects associated with the possible sale of shares of Worldcom and MCI tracking stock in the first half of the 2002.

- *Adele Brody, et al., on behalf of themselves and all others similarly situated, vs. Peter S. Hellman, et al.;* District Court, City and County of Denver, State of Colorado; deposition testimony September 3, 2004, and May 27, 2005; hearing testimony November 30, 2004; testified as to the ability to measure damages to a class of shareholders via a plan of allocation.

- *In re: Broadcom Corp. Securities Litigation;* In the United States District Court, Central District of California, Southern Division (No. SACV 01-275 GLT (MLGx)); deposition testimony August 27 and 29, September 10, December 1 and 2, 2004, and January 21, 2005; testimony during hearings April 21 and May 25, 2005; testified as to materiality, valuation of customer contracts, valuation, inflation per share and aggregate damages in a securities class action and damages in a related private action.

- *Burt L. Schmidt, Individually and d/b/a Diamond S Trucking vs. Navistar Financial Corporation;* State District Court, Hamilton County, Texas; deposition testimony July 28, 2004; trial testimony August 30, 2004; testified in rebuttal as to claims of lost profits associated with the repossession of tractor trucks by the defendant in 2001.

- *Basic Management Inc, et al., vs. United States of America, et al.;* In the United States District Court, District of Nevada (No. CV-S-02-0884-RCJ-(RJJ)); deposition testimony July 22 and 23, 2004; testified in rebuttal as to appropriate assumptions and methods (including discount rates and appreciation rates) for a real estate development company in Nevada.

- *In re. JTS Corporation, Suzanne L. Decker, Trustee, vs. Roger W. Johnson, et al.;* In the United States Bankruptcy Court, Northern District of California, (No. 98-59752 MM; A.P. No. 00-5423); deposition testimony July 15, 2004; trial testimony April 11, 2005; testified in rebuttal to trustee's expert as to economic losses to creditors and reasonable value associated with certain business decisions.

- *Randy S. Myers, Individually and on Behalf of all others Similarly Situated, vs. Progressive Concepts, Inc. d/b/a Hawk Electronics;* 352nd Judicial District, Tarrant County, Texas (Cause No. 352-201156-03); deposition testimony July 2, 2004; testified as to the appropriate measure of damages involving allegations of improper billing involving cell phone services.

- *OnSite Technology LLC vs. Duratherm, Inc. et al.;* In the United States District Court for the Southern District of Texas (Civil Action No. H-02-2624); trial testimony June 10, 2004; testified as to lost profits and reasonable royalties as a result of allegations of patent infringement.

- *ATS Telecommunications Systems, Inc. and ATS Liquidating, Inc. f/k/a Advanced Telecommunications Systems, Inc., by and through its Plan Agent H. Malcolm Lovett, Jr. vs. Philip R. Lacerte and Four LC Trust vs. Stan M. Gorman, Sr., and D. Scott Pool;* 113th Judicial District, Harris County, Texas (Cause No. 2001-00997); deposition testimony May 25, 2004); testified as to reasonable and customary terms and consideration for the provision of performance guarantees, reasonable start-up and operating expenses, and issues of fraud and breach of fiduciary duty.

- *ISG State Operations, Inc. vs. National Heritage Insurance Company, Inc.;* 250th Judicial District, Travis County, Texas (Cause No. 95-11014); deposition testimony May 11, 2004; trial testimony April 25, 2005; testified as to appropriate measures for calculation lost profits in a breach of contract claim involving data processing.

- *Xperex Corporation, et al.  vs. Viasystems Technologies Corp., LLC;* Court of Chancery, New Castle County, State of Delaware (Civil No. 20582-NC); deposition testimony April 23, 2004; testified as to the valuation of intangible assets and business related to allegations of fraudulent conveyance and breach of fiduciary duty to creditors.

- *Richard Marcoux, on behalf of himself and all others similarly situated, v. Billy D. Prim, Andrew J. Filipowski, et al.;* County of Forsyth, State of North Carolina (No. 04 CvS 920); deposition testimony April 12, 2004; testified as to errors in a fairness opinion issued in a proposed acquisition of a public company.

- *Houston Saba, L.P. vs. Nick Hernandez and Boyd Page Inc. d/b/a Boyd Page & Associates;* 280th Judicial District, Harris County, Texas (Cause No. 2003-07457); deposition testimony March 31, 2004; testified as lost profits associated with disruption of a restaurant due to street repairs and construction.

- *Autoland of New Jersey, Inc., et al. v. Commissioner of Internal Revenue;* U.S. Tax Court (Docket number 12639-02); testified in trial February 19, 2004; testified as to issues related to the reasonable compensation of executives in the auto retail business.

- *Soils Control International, Inc. vs. Martin Marietta Magnesia Specialties, L.L.C. and Midwest Industrial Supply, Inc;* United States Court, District of Massachusetts (Civil Action No. A-03-CA-531 H); deposition testimony January 30, 2004; testified as to lost profits in a dispute relating to allegations of deceptive trade practices.

- *In re Raytheon Company Securities Litigation;* United States Court, District of Massachusetts (Civil Action No. 99-12142 (PBS)); deposition testimony January 27, 2004; testimony in hearings May 3 and 7, 2004; testified as to materiality, causation, inflation per share and aggregate damages.

- *In re:  AT&T Corp Securities Litigation;* United States District Court of New Jersey (MDL No. 1399, Civil Action No. 01-1883 (GEB)); Consolidation Class Action on Behalf of the Purchasers of AT&T Wireless Tracking Stock Shares between April 27 and May 1, 2000; deposition testimony January 16, 2004; testified as to materiality, causation, inflation per share and aggregate damages.

- *Robert Rodgers vs. Johnson Health Tech. Co., Ltd., Epix, Inc. d/b/a Vision Fitness, et al.;* United States District Court for the Western District of Texas, Austin Division (Civil Action No. A 02 CA 731 SS); deposition testimony January 7, 2004; testified as to reasonable royalties and damages for alleged patent infringement.

- *In re. Xcelera.Com Securities Litigation.;* United States District Court, District of Massachusetts, Boston, Massachusetts (Civil Action No. 00- CV-11649(RWZ)); hearing testimony November 20 and 21, 2003; testified as to materiality, reliance and market efficiency in a hearing on class certification.

- *C. F. Jordan, L.P. v. Argosy Gaming Company, Laneco Construction Systems, and Louisiana Glass*, AAA Arbitration (Case Number 71 110 01059 01); deposition testimony November 18, 2003; testified in rebuttal to allegations of lost income from hotel construction and remediation activities.

- *ELIZABETH M. KURECKA, Individually and as Representative of the estate of Edward Kurecka, Deceased, MICHAEL KURECKA, TIM KURECKA, and MELANIE KURECKA POWELL v. DAVID H. AMMONS, M.D., GARY R. GODSIN, M.D., and MICHAEL PETTIBON, M.D.;* 342nd Judicial District, Tarrant County, Texas; deposition testimony September 2003; testified as to the loss of income to the survivors in a wrongful death case.

- *Betsy Gross v. David Halbert and AdvancePCS;* 352nd Judicial District, Tarrant County, Texas (Cause No. 352-196123-02); deposition testimony August 26, 2003; testified at trial November 10 and 11, 2004; testified as to the valuation of executive stock options.

- *Michael Aldridge, Individually and on Behalf of All Other Similarly Situated, vs. A. T. Cross Corporation; Bradford R. Boss; Russell A. Boss; et al.;* United States District Court, District of Rhode Island (C.A. No. 00-203 (ML)); deposition testimony August 19, 2003; testified as to materiality, causation and damages in a securities class action.

- *In Re Broadcom Corp. Securities Litigation;* United States District Court, Central District of California, Southern Division (Master File No. SACV 01-275 GLT (Eex)); deposition testimony July 29 and 30, 2003; testified as to the market efficiency of the trading of Broadcom shares and aggregate damages calculations relating to class certification.

- *J. Bryan Pickens vs. John T. Pickens, J. Michael Tiner, Michael K. Pickens, C. Robert Milner, Jr., Pickens Financial Group, L.L.C., Pickens Resource Corp., and Pickens, Ltd.;* 298th Judicial District, Dallas County, Texas (Cause No. 02-01105); deposition testimony July 11, 2003; testified as to the overall financial performance of certain companies and the fairness (or benefits to the plaintiff) of certain transactions involving the defendant companies and affiliated trusts.

- *In re Arthur Franklin Tyler, Jr., Debtor; Arthur Franklin Tyler, Jr., v. Tywell Manufacturing Corporation;* U.S. Bankruptcy Court, Northern District of Texas, Dallas Division (Case No. 01-80343-SAF-13; Adversary No. 02-3530); trial testimony July 1, 2003; testified as to net asset value under various assumptions in an involuntary shareholder foreclosure/shareholder oppression dispute.

- *FFP Partners, L.P. v. Jack J. Ceccarelli, Restructure Petroleum Marketing Services, Inc. f/k/a E-Z Serve Petroleum Marketing Company and Environmental Corporation of America, Inc.;* American Arbitration Association (Case No. 71-Y-198-00167-02); hearing testimony May 19, 2003; testified as to the value of gas-only operations related to allegations of breach of contract, breach of fiduciary duty and theft of business opportunities.

- *RadioShack Corporation, and TE Electronics, L.P. vs. Fried, Frank, Harris, Shriver & Jacobson and Harvey Pitt;* United States District Court, Northern District of Texas, Ft. Worth Division (Civil Action No. 4:02-CV-0639-TV); deposition testimony May 9, 2003; testified as to causation and damages as a result of allegations of legal malpractice.

- *Printwrap, Inc. v. Printwrap Sales, Inc. and Maxine Ammon;* 134th Judicial District, Dallas County, Texas (Cause No. 02-5064-G); deposition testimony May 6, 2003; testified as to the valuation and economic losses of a purchase of a specialty printing business as a result of allegations of material misrepresentations on the part of the seller.

- *In re Theragenics Corp. Securities Litigation;* United States District Court, Northern District of Georgia, Atlanta Division (Civil Action No. 1:99-CV-141-TWT); deposition testimony April 2, 2003, and August 14, 2003; testified as to materiality, causation, inflation per share and damages as a result of allegations of securities fraud (violations of the Securities Exchange Act of 1934, Rule 10b-5).

- *Teleplus, Inc., v. Avantel, S.A.;* United States District Court, Western District of Texas, San Antonio Division (Civil No. SA-98-CA-0849 FB); deposition testimony March 26, 2003; trial testimony September 25, 26 and 29, 2003; testified as to the valuation of a reseller and marketer of long-distance telephone services (primarily for domestic and international service in Mexico).

- *Russell Grigsby vs. ProTrader Group Management, L.L.C., et al.;* American Arbitration Association (Cause No. 70-180-00648-02); deposition testimony March 7, 2003; arbitration hearing testimony October 17 and November 3, 2003; testified in a fraud and shareholder oppression case as to the fair value of a brokerage firm with specialization in day trading.

- *Donald P. Williams vs. Peter O. Holliday, III, MD, and Open MRI of Decatur;* Circuit Court of Morgan County, Alabama (Case Number: CV-00-974); testified at trial March 4, 2003; testified as to the value of loan guarantees and the value of a business operating an MRI in a shareholder oppression lawsuit.

- *Menard, Inc. v. Commissioner of Internal Revenue;* U.S. Tax Court; testified in trial February 27, 2003; testified as to the compensation of executives in comparable and guideline companies and the proper valuation of incentive compensation benefits.

- *Richard Strauss, Sovereign Texas Homes, ltd., et al. vs. Wallace Sanders & Company, et al.;* 191st Judicial District, Dallas County, Texas (Cause No. 02-2562-J); deposition testimony February 14 and 20, 2003; testified as to materiality, causation, and damages as a result of allegations of improper accounting.

- *Paul Dzera, Philip J. Gund and Stephen Marotta v. Zolfo Cooper, L.L.C.;* American Arbitration Association (Arbitration no. 18Y180143301), Newark, New Jersey; hearing testimony February 11, 2003; testified as to measures of economic loss associated with claims brought by defendant.

- *In re VISIONAMERICA, INC. SECURITIES LITIGATION;* United States District Court, Middle District of Tennessee, Nashville Division (Master File No. 3-00-0279); deposition testimony December 12, 2002; testified as to materiality, causation, inflation per share and damages as a result of allegations of securities fraud involving accounting misstatements (violations of the Securities Exchange Act of 1934, Rule 10b-5).

- *In re National Golf Properties, Inc. Shareholder Litigation; (Masseo Investment Partners, Ltd., Anne Marie Rouleau, Thomas Feiman, IRA and Robert Lewis, On Behalf of Themselves and All Others Similarly Situated, vs. James M. Stanich, et al.;* Superior Court of the State of California, County of Los Angeles (Lead Case No. BC268215); deposition testimony November 22, 2002; testified as to fairness and problems with a fairness opinion involving a proposed acquisition of the public REIT, including process, disclosure and allocations of proceeds problems.

- *Ralph R. Unstead, Jr., On behalf of Himself and All Other Similarly Situated, v. Intelect Communications, Inc., et al.;* U.S. District Court for the Northern District of Texas, Dallas Division (No. 3:99-CV-2604-M); deposition testimony October 31, 2002; testified as to materiality, causation and damages in a class action securities case.

- *Physicians Resource Group, Inc. and EyeCorp, Inc.., vs. Dr. David Meyer, et al..;* U.S. Bankruptcy Court, Northern District of Texas, Dallas Division; deposition testimony October 22, 2002; trial testimony February 7, 2002; testified as to issues of solvency and reasonably equivalent damages as a result of certain transactions between the defendants and the plaintiffs prior to bankruptcy.

- *Maximicer, L.L.C., vs. PepsiCo, Inc.;* U.S. District Court for the Eastern District of Texas, Marshall Division (No. 2-01-CV-132(tjw)); deposition testimony October 21, 2002; trial testimony December 10, 2002; testified as to damages arising from claims of commercial defamation and other causes.

- *HALCYON INVESTMENTS INC., f/k/a B.A.S.S.,Inc., et al.. vs B.A.S.S., LLC, f/k/a LIVEWELL ACQUISITION,LLC, B.A.S.S. (IP)., et al.*; AAA Arbitration (File No. 30 E 181 00434 02); deposition testimony October 10, 2002; testified as to due diligence, disclosures and economic damages estimates involving an agreement to sell a business between the parties (subject to confidentiality agreement).

- *Jerry Krim, et al. v. pcOrder.com, Inc., et al.*; U.S. District Court for the Western District of Texas, Austin Division (Master File No. A:00-CA-776-SS); hearing testimony September 20, 2002; testified in a class certification hearing on the trading of shares and source of shares purchased by proposed lead plaintiffs.

- *APA EXCELSIOR III L.P., APA EXCELSIOR III OFFSHORE, L.P.,APA/FOSTIN PENNSYLVANIA VENTURE CAPITAL FUND, CIN VENTURE NOMINEES LIMITED, STUART A. EPSTEIN and DAVID EPSTEIN, v. PREMIERE TECHNOLOGIES, INC.,BOLAND T. JONES, PATRICK G.JONES, GEORGE W. BAKER, SR., and RAYMOND H. PIRTLE, JR*; U.S. District Court for the Northern District of Georgia (Civil Action No. 1:99-CV-1377-JOF); deposition testimony September 4, 2002; testified as to the materiality of certain representations and damages in a securities case.

- *Microtune, L.P. v. Broadcom Corporation*; U.S. District Court for the Eastern District of Texas, Sherman Division (Civil Action No. 4:01-CV-023); deposition testimony August 29, 2002; testified as to the reasonable royalty in a patent infringement case.

- *John F. Havens, On Behalf of Himself and All Others Similarly Situated, vs. James L. Pate, et al.; and Howard Lasker, On Behalf of Himself and All Others Similarly Situated, vs. James L. Pate, et al.,* 295th Judicial District, Harris County, Texas (Cause No. 2002-16085); deposition testimony July 15, 2002; hearing testimony July 18, 2002; testified as to the materiality of certain information omitted from a proxy to Pennzoil-Quaker State shareholders, issues with respect to the fairness opinion analysis by Pennzoil's financial advisor, the determination of fairness and issues with respect to mergers and acquisitions.

- *Lawrence D. Poliner, M.D. v. Texas Health Systems, et al.;* U.S. District Court, Northern District of Texas, Dallas Division (Civil Action No. 3:00CV1007-P); deposition testimony May 20, 2002; testified as to certain anti-competitive issues involving a specialist medical practice.

- *In re: Chartwell Health Care, Inc.; John H. Litzler, Chapter 7 Trustee, vs. Irving D. Boyes, et al.;* U.S. Bankruptcy Court, Northern District of Texas, Dallas Division (Case No. 398-38546-SAF-7); deposition testimony April 25, 2002; testified as to solvency and economic losses of a nursing home operator.

- *Leonard Sauls,Jr. v. The Estate of William Lee Hatch, Jr., Deceased, et al.;* In the Probate Court Number One, Travis County, Texas (Cause No. 75278-A); deposition testimony March 22, 2002; testified as to the measurement of lost future earning capacity, case settled before issuance of deposition transcript.

- *Leland Stenovich, et al., vs. Spencer F. Eccles, et al.;* Third Judicial District Court, Salt Lake County, State of Utah (Class Action, Case No. 000907870); deposition testimony February 5 and 6, 2002; testified as to standards of practice, fairness and adequacy of consideration in a class action lawsuit relating to the acquisition of First Security Corporation by Wells Fargo.

- *In re Computer Associates Class Action Securities Litigation;* U.S. District Court for the Eastern District of New York (Master File No. 98-CV-4839); deposition testimony January 23 and 24, 2002; testified as to materiality, causation and damages in a securities fraud lawsuit.

- *Pamela Graham Reeves vs. VIJ, Inc. d/b/a National Utilities Co./NUCO and Greer Industries, Inc.;* U.S. District Court for the Northern District of Texas-Fort Worth Division (Case No. 400=CV-1671-BE); trial testimony January 9, 2002; testified as to market wages, current job market and likelihood of employment for an individual alleged to have been wrongfully terminated.

---

- *Patricia E. Vincent and James R. Vincent v. Bank of America Texas, N.A..;* In the 68th Judicial District Court, Dallas County, Texas (Cause No. DV99-00745); testimony in hearing in December 2000 and trial testimony December 18, 2001; testified as to the proper calculation of interest on a home mortgage and common standards and practices for calculating mortgage interest.

- *Joan C. Howard and Charles A. Anderson, on behalf of themselves and all others similarly situated. v. Everex Systems, Inc., and Steven L.W. Hui, et al..;* U.S. District Court for the Northern District of California (Case No. C 92 3742 CAL); deposition testimony November 19 and 20 and December 17, 2001; testified as to materiality, causation and damages in a securities fraud lawsuit.

- *Reinsurance International Services Company, L.L.C. v. Lambert Fenchurch Group Limited, et al.;* In the 98th Judicial District Court, Travis County Texas  (Civil Action No. 99-00745); deposition testimony September 20, 2001; testified as to lost profits and lost business value experienced by a reinsurance broker relating to allegations of misrepresentations and breach of duty.

- *Robert Alpert, James Ventures, L.P., Markus Investments, Inc. and James Investments, Inc. vs. Innovative Valve Technologies, Inc., et al..;* U.S. District Court for the Southern District of Texas, Houston Division (Civil Action No. H-01-076); deposition testimony September 19, 2001; testified as to materiality, causation and damages in a securities fraud lawsuit.

- *Premier Lifestyles International Corporation vs. Electronic Clearing House, Inc.; XpresscheX, Inc., et al.;* Superior Court for the State of California, County of Los Angeles (Case No. BC230691); deposition testimony September 17 and 27, 2001; trial testimony November 27 and 28, 2001; testified as to lost business opportunities and damages arising from various causes of action.

- *In re Phycor Corporation Securities Litigation;* U.S. District Court for the Middle District of Tennessee, Nashville Division (Civil Action No. 3-98-0834); deposition testimony August 9 and November 6, 2001; testified as to materiality, causation and damages in a securities class action lawsuit.

- *Ben Higbee and Bridgestone Healthcare Management, Inc. .vs. Bridgestone Healthcare Management, Inc.,…and David E. Sones;* 101st Judicial District, Dallas County, Texas (Cause No. 00-7365-3); deposition testimony June 21, 2001; testified as to preliminary findings as to fairness of certain transactions involving a workers' compensation and rehabilitation business.

- *Auto Wax Co., Inc. v. Mark V Products, Inc...;* U.S. District Court for the Northern District of Texas, Dallas Division (Civil Action No. 3-99 CV 0982-T); deposition testimony April 25, 2001; trial testimony June 29, 2001; testified as to the reasonable royalty and lost profits in a patent infringement and trademark infringement case.

# EXHIBIT B: EVENT STUDY

**America Online/AOL Time Warner**
Regression analysis - 1/9/01 to 9/16/02

| Regression Window | 1 Day Effect | T-statisitc | Description |
|---|---|---|---|

## Market & Industry Regressions

Coefficient
| | | | |
|---|---|---|---|
| Centered R**2 | 63.18% | | Percent of Variance explained by regression |
| SEE | 1.80% | | Standard error of residual (portion of movement unexplained by regression) |
| Constant | -0.15% | -1.33 | |
| SPX | 73.26% | 4.11 | S&P 500 Index |
| MEDIA | 54.82% | 5.79 | Equal weight geometric index consisting of VIA, VV, FOX, COX, MGM, DIS, NWS, CCU, L, T and CMCSK |
| TECH | 16.74% | 3.34 | Equal weight geometric index consisting of MSFT, YHOO and EBAY |

## Market, Event and Industry Regressions

| | | | |
|---|---|---|---|
| Centered R**2 | 86.04% | | Percent of Variance explained by regression |
| SEE | 1.80% | | Standard error of residual (portion of movement unexplained by regression) |
| Constant | -0.15% | (1.33) | |
| SPX | 73.26% | 4.11 | S&P 500 Index |
| MEDIA | 54.82% | 5.79 | Equal weight geometric index consisting of VIA, VV, FOX, COX, MGM, DIS, NWS, CCU, L, T and CMCSK |
| TECH | 16.74% | 3.34 | Equal weight geometric index consisting of MSFT, YHOO and EBAY |

| | | | | |
|---|---|---|---|---|
| 1 | 01/09/2001 | 3.90% | 2.06 | Prudential upgrades Time Warner, sets new AOL/Time price at $65 and expects merger to close by the end of the month; Reuters News |
| 2 | 01/10/2001 | 2.32% | 1.26 | WSJ reports AOL - TW deal nears FCC approval without tougher instant messaging restrictions; Bloomberg WSJ |
| 3 | 01/11/2001 | 2.92% | 1.56 | AOL Time Warner merger finalized |
| 4 | 01/12/2001 | -2.41% | -1.33 | Analysts' reports; WSJ re AOL not meeting growth targets; CSFB report "We believe the stock should trend up in the near term as the regulatory overhand and close-date uncertainty life, as anticipation of bullish analyst meeting continues to build." |
| 5 | 01/16/2001 | -0.91% | -0.50 | AOL hits 27 million subs |
| 6 | 01/17/2001 | 3.30% | 1.79 | Kevin Conroy named head of AOL music; FITCH upgrades AOL Time; speculation that AOL may raise subscription fees |
| 7 | 01/19/2001 | 8.11% | 4.27 | AOL plans 5B stock buy-back; Bloomberg |
| 8 | 01/24/2001 | 1.28% | 0.70 | Workforce reductions announced; 2000 jobs cut |
| 9 | 01/26/2001 | -0.51% | -0.28 | AOL releases pro forma results; MSDW says AOL should meet financial goals |
| 10 | 01/31/2001 | -1.51% | -0.83 | 4th quarter loss widened because of acquisition costs; Bloomberg; Levin affirms 2001 growth targets |
| 11 | 02/01/2001 | -5.58% | -3.17 | Investors skeptical about growth prospects and now thinking that numbers released the day before were worse than what they thought originally; Reuters News; CSFB report on "Analyst Day and Q4 Results" |
| 12 | 02/05/2001 | 2.44% | 1.33 | CSFB  "AOL/Time Warner One of One?", AOLTW is underowned by big institutions |
| 13 | 02/13/2001 | 2.25% | 1.23 | AOL CFO says merger producing cost savings |
| 14 | 02/26/2001 | 3.37% | 1.83 | AT&T threatens to go public with its 25.5% stake in Time but Wall Street is skeptical |
| 15 | 02/28/2001 | 0.71% | 0.39 | Merrill sees challenges for AOL; AOL comfortable with 2001 EBITDA target |
| 16 | 03/05/2001 | 3.01% | 1.64 | Appeals court ruling on media ownership rules to benefit AOL TW; CSFB report commenting on news |
| 17 | 03/06/2001 | 4.24% | 2.29 | AOL Time to create new TV broadcasting group (CSFB report on news on 3/7) |
| 18 | 03/08/2001 | 0.01% | 0.00 | AOL affirms guidance; New ad agmts; AOL at 28 mm subs; AOL rated "Buy" by Lehman Brothers; CSFB report on news |
| 19 | 03/12/2001 | -1.34% | -0.73 | Company will not meet cash flow goals for this year; Bloomberg; Soundview cuts price target; AOL picks JP Morgan to find $5 b. credit line |

Page 1 of 5

**EXHIBIT B: EVENT STUDY**

**America Online/AOL Time Warner**
Regression analysis - 1/9/01 to 9/16/02

| Regression Window | | 1 Day Effect | T-statisitc | Description |
|---|---|---|---|---|
| 20 | 03/14/2001 | 1.73% | 0.94 | Merrill Lynch analysts leave estimates unchanged in quarterly analyst report, cut 2001 rev by $100 mm |
| 21 | 03/21/2001 | 1.02% | 0.56 | CSFB report commenting on AOL-Ticketmaster deal |
| 22 | 03/23/2001 | 5.51% | 2.93 | AOL/Vivendi deal valued at $725M; Bloomberg; Expects to boost Europeand members 40%; CSFB: Bressler is expected to leave AOL TW |
| 23 | 03/27/2001 | 0.02% | 0.01 | 2000 Annual Report released |
| 24 | 03/28/2001 | -1.04% | -0.57 | Aol may take pre-tax charge in 1Q re. Investments |
| 25 | 04/02/2001 | -5.03% | -2.85 | Speculations that AOL will not be able to meet ambitious targets and WSJ reports significant increase in short-selling; Dow Jones News Servive (04/03/2001); CSFB: RealNetworks, EMI and Bertelsann launch online music subs service |
| 26 | 04/03/2001 | -1.79% | -0.97 | Further speculation that AOL will not be able to meet ambitious targets despite executives comments; Dow Jones News Service; co. confident about meeting targets; CSFB update and comment on "ongoing investor concerns", "guidance is achievable, but probably not without a price increase in AOL's core online service" |
| 27 | 04/04/2001 | 4.09% | 2.21 | Possible deal with Dreamworks |
| 28 | 04/12/2001 | -0.03% | -0.02 | DB says AOLTW gaining ad rev mkt share; CSFB: TWX assets increase their returns |
| 29 | 04/16/2001 | 2.62% | 1.43 | AOL over 29 mm subs; analysts' notes; Barrons told on 4/14 that shares likely to rise; CSFB report on subs number |
| 30 | 04/18/2001 | 5.21% | 2.76 | AOL releases Q1 earnings and reports rising revenues and cash; Associated Press; CSFB: positive surprise for March Q |
| 31 | 04/19/2001 | -0.90% | -0.49 | Analysts' reports; Credit Lyonnais lowers price target |
| 32 | 05/10/2001 | 0.82% | 0.45 | AOL and Cisco agreement |
| 33 | 05/15/2001 | -1.64% | -0.91 | 1st quarter 10Q filed; Sony and AOL pact w Playstation online; CSFB comments on news |
| 34 | 05/16/2001 | 0.64% | 0.35 | CSFB note on 10-Q re Bertelsman and AOL restructure Europe deal |
| 35 | 05/17/2001 | -0.25% | -0.14 | AOL restructuring to cost $1 billion; reaffirms targets at meeting |
| 36 | 05/22/2001 | -0.45% | -0.25 | America Online raising price of unlimited-use plan by $1.95; Bloomberg; FT, increase to offset ad revenue; CSFB comments on price increase |
| 37 | 05/23/2001 | 1.75% | 0.96 | CSFB: AOL Update Pittman meeting |
| 38 | 05/29/2001 | -2.78% | -1.55 | New MSN promotion; CSFB: MSN promotion should have little effect on AOL sub churn |
| 39 | 06/04/2001 | -2.30% | -1.29 | CSFB: Discussions with Microsoft re Windows Xp |
| 40 | 06/07/2001 | -1.27% | -0.71 | CEO Levin confident about meeting 2001 guidance, DB notes; Merrill Lynch rates "Buy" |
| 41 | 06/12/2001 | 0.98% | 0.54 | CSFB: AOL and Cox Partner for multiple ISP Trial |
| 42 | 06/19/2001 | -0.26% | -0.14 | AOL opens probe of relationship with Purchase Pro |
| 43 | 06/20/2001 | 2.70% | 1.44 | AOL shares posted a strong gain on news from CEO Levin that advertising revenues were stabilizing; Bloomberg; expect to hit 2001 targets |
| 44 | 06/25/2001 | -0.48% | -0.26 | AOL subs pass 30 mm; analysts' comments favorable; CSFB cuts 2Q rev est but expects strong CF, low sub churn, outlook unchanged |
| 45 | 06/27/2001 | 0.03% | 0.02 | AOL and ATT in marketing alliance |
| 46 | 07/06/2001 | 1.33% | 0.73 | AOL updated guidance for 2Q |
| 47 | 07/12/2001 | -0.38% | -0.21 | CSFB: Brazil media matrix posts monthly traffic figures, flat due to electricity cuts |
| 48 | 07/18/2001 | -7.85% | -4.51 | Revenues miss analysts' estimates; Bloomberg; Ad revenues in AOL well below expectations |
| 49 | 07/19/2001 | -4.35% | -2.46 | Multiple analysts are lowering revenue estimates; CSFB: lowering H2 revenue, visibility low |
| 50 | 07/23/2001 | -0.38% | -0.21 | CSFB: AOL-A Market? |
| 51 | 07/25/2001 | 0.67% | 0.37 | ATT and AOL TW talks re cable merger |
| 52 | 08/02/2001 | 1.07% | 0.59 | CSFB: June quarter asset allocation excellent |
| 53 | 08/13/2001 | -3.05% | -1.71 | Layoffs expected at AOL unit; AOL stuggling to meet financial targets |
| 54 | 08/14/2001 | -6.32% | -3.61 | Washington Post reports that AOL is expected to lay off 1,000 employees in its online division; Dow Jones News Service |
| 55 | 08/15/2001 | 2.27% | 1.24 | 10-Q; MSDW 90% rev reduction ads, 10% music piracy; UBS et al. believe AOL TW oversold; CSFB: lowering revenue and EBITDA estimates |

**EXHIBIT B: EVENT STUDY**

**America Online/AOL Time Warner**
Regression analysis - 1/9/01 to 9/16/02

| Regression Window | | 1 Day Effect | T-statisitc | Description |
|---|---|---|---|---|
| 56 | 08/22/2001 | -1.33% | -0.74 | AOL ann plan to cut 1700 jobs and take 100-125mm charge in 3Q; CSFB report on the news |
| 57 | 09/04/2001 | 1.01% | 0.56 | Merrill says AOL protected but not immune from weak ad mkt |
| 58 | 09/06/2001 | -1.36% | -0.75 | ISP withdrew from agmt with TW Cable due to financial difficulties |
| 59 | 09/10/2001 | 5.41% | 2.90 | AOL and AT&T broadband make first public confirmation of a merger; Dow Jones News Service |
| 60 | 09/18/2001 | 3.03% | 1.65 | CSFB: Concerns priced in AOL, Buy at current levels |
| 61 | 09/19/2001 | 4.13% | 2.23 | Bear Stearns; AOL top fundamental pick in universe of cos. covered |
| 62 | 09/21/2001 | 4.56% | 2.43 | Merrill and Jeffries both cut targets from AOL |
| 63 | 09/24/2001 | 3.04% | 1.62 | AOL says lower earnings and growth in 2001 and 2002 |
| 64 | 09/25/2001 | 0.14% | 0.07 | Analysts' reports lower estimates on AOL TW news; CSFB: AOL reducing estimates as expected |
| 65 | 10/08/2001 | -4.41% | -2.48 | AOL shares off on Europe deal worries; Reuters News; (10/6) shares may fall due to being forced to buy Bertelsman interest, Bloomberg |
| 66 | 10/17/2001 | -3.64% | -2.03 | Q3 2001 Earnings Release, Merrill Lynch cuts AOL's rating from "buy" to "neutral"; Reuters News |
| 67 | 10/18/2001 | -1.37% | -0.76 | CSFB: results in line with expectations, no change in outlook |
| 68 | 10/19/2001 | 4.52% | 2.43 | AOL and News Corp close to China TV deal |
| 69 | 11/05/2001 | 2.18% | 1.19 | Thomas Weisel Partners analyst believes that Harry Potter movies may be great boon for AOL; Reuters News |
| 70 | 11/14/2001 | -1.07% | -0.59 | Filed 3rd quarter 10Q |
| 71 | 11/15/2001 | -2.78% | -1.55 | AOL may have to buy Bertelsman share of AOL Europe |
| 72 | 11/19/2001 | 0.31% | 0.17 | Harry Potter release a box office hit |
| 73 | 11/26/2001 | -0.42% | -0.23 | Company said worldwide membership of America Online exceeded 32m; CSFB reports on the news |
| 74 | 11/29/2001 | -1.68% | -0.94 | Judge allows class action re deceptive ads |
| 75 | 12/05/2001 | -0.95% | -0.52 | CEO Levin to retire 5/17/02, Parsons to replace him; Salmon Smith Barney, "AOL...launch pad for growth"; CSFB: comments on personnel changes |
| 76 | 12/07/2001 | -2.76% | -1.54 | Merrill cuts Q4 views |
| 77 | 12/10/2001 | -3.28% | -1.84 | Rob Stephens lowers Q4 rev due to slower growth in AOL div. |
| 78 | 12/13/2001 | 5.98% | 3.20 | ZEE and AOL unit in distribution pact; Reuters News |
| 79 | 12/20/2001 | 1.21% | 0.66 | Comcast to buy ATT cable, elim pressure on AOL TW |
| 80 | 12/28/2001 | 0.77% | 0.42 | AOL reaches 33 mm subs |
| 81 | 01/02/2002 | -2.04% | -1.14 | MSDW cuts ests in 2002 and 2003 |
| 82 | 01/03/2002 | -1.45% | -0.81 | DB revises ests and lowers price target |
| 83 | 01/04/2002 | 0.52% | 0.29 | AOL may trim 2002 forecast, Bloomberg; Further analysts' price target and earnings cuts |
| 84 | 01/07/2002 | 2.72% | 1.48 | Jeffries says concerns overblown; |
| 85 | 01/08/2002 | -1.38% | -0.77 | Prelim Q4 earnings guidance, flat ad revenue and lower EBITDA in 2002; CSFB: AOL revised guidance, AOL met Q4 exp. but lowers growth guidance |
| 86 | 01/30/2002 | -0.81% | -0.44 | AOL releases year end results, failed to meet 2001 financial targets; stock falls in beginning of trade day but recovers; Bloomberg; |
| 87 | 01/31/2002 | -1.83% | -1.02 | CSFB: 2002 estimates remain unchanged, discount in trading price is "likely to return to a meaningful premium" |
| 88 | 02/07/2002 | 4.02% | 2.16 | Rob Stephens rec increase position, economy will recover and stock down due to guidance mistakes |
| 89 | 02/08/2002 | 3.92% | 2.12 | Chairman Stephen Case buys 1m shares of company stock; Bloomberg |
| 90 | 02/20/2002 | -7.37% | -4.23 | AOL downgraded by Lehman Brothers from "buy" to "market perform"; Bloomberg |
| 91 | 02/25/2002 | -4.01% | -2.25 | AOL accuses of overcharging due to phantom purchases in lawsuit (2/23) |
| 92 | 02/26/2002 | -1.48% | -0.83 | DB, advertising picking up |
| 93 | 02/28/2002 | 4.11% | 2.22 | Fitch affirms debt ratings on commercial paper and sr unsecured |
| 94 | 03/11/2002 | 2.66% | 1.45 | AOL pledges 160m to its Latin American joint venture in exchange for convertible bonds; Bloomberg |
| 95 | 03/12/2002 | -2.00% | -1.11 | SSB, AOL sub growth rate slows; Bear Stearns lowers estimates on sub growth |
| 96 | 03/14/2002 | -1.84% | -1.03 | AOL sees upturn in ad revenues |
| 97 | 03/21/2002 | -2.52% | -1.41 | Sales and profits estimates cut by Lehman Brothers; Bloomberg |
| 98 | 03/25/2002 | 1.48% | 0.81 | 2001 10K filed; AOL projects goodwill charge in 1Q |

## EXHIBIT B: EVENT STUDY

**America Online/AOL Time Warner**
Regression analysis - 1/9/01 to 9/16/02

| Regression Window | | 1 Day Effect | T-statisitc | Description |
|---|---|---|---|---|
| 99 | 03/26/2002 | -3.04% | -1.69 | AOL may slow share buyback to conserve cash; SG Cowen says bad news out of way; no bonuses for execs in 2001; AOL to buy remainder of AOL Europe |
| 100 | 03/27/2002 | 0.52% | 0.29 | Release annual report "13% increase in advertising and commerce revenues"; Prudential cut ests |
| 101 | 04/02/2002 | 4.32% | 2.33 | Goldman Sachs says investors overpenalized AOL; AOL to sell bonds; Fitch rates Global Bond Issue BBB+; Merrill cuts rev and EPS |
| 102 | 04/03/2002 | 0.12% | 0.07 | Raymond James lowers due to slowing ad sales |
| 103 | 04/05/2002 | -1.23% | -0.68 | S&P rates AOL $6 b. BBB+ |
| 104 | 04/08/2002 | -2.43% | -1.36 | MSDW revise est and price target downward |
| 105 | 04/10/2002 | -5.99% | -3.40 | AOL shares fall amid troubling exec changes, slowing subscriber and ad growth and Merrill Lynch analyst report citing that operating trends may be weaker than expected; Reuters News |
| 106 | 04/15/2002 | 6.92% | 3.69 | Hedge fund manager Douglass Kass expects AOL shares to rise to $35; (4/13) Bloomberg; Raymond James AOL up on rumors of AOL spinoff |
| 107 | 04/16/2002 | -2.39% | -1.33 | SSB slashes price target |
| 108 | 04/22/2002 | -2.01% | -1.12 | Rob Stephens cuts price target from 32 to 24, AOL needs to est credibility with investors |
| 109 | 04/23/2002 | -2.83% | -1.59 | AOL Time Warner cut to "hold" by Credit Lyonnais: Bloomberg; AOL seen as posting big 1Q loss on writedown, DJ News |
| 110 | 04/24/2002 | 1.54% | 0.84 | AOL announces 1st quarter earnings Bloomberg; takes a big charge for writedown of goodwill |
| 111 | 04/25/2002 | 2.03% | 1.11 | Lehman says bad news not over; other analysts lower price targets |
| 112 | 05/06/2002 | -1.50% | -0.83 | File form 10Q for 1st quarter 02 |
| 113 | 05/15/2002 | 0.36% | 0.20 | Another round of resuffling expected at online unit, Reuters; Merrill raises intermediate term to buy |
| 114 | 05/16/2002 | 0.98% | 0.53 | Gerald Levin retires as chief executive; Parsons admits mistakes and pledged to boost stock price at S/H meeting |
| 115 | 05/17/2002 | 4.81% | 2.60 | Shareholder meeting comments in a series of articles |
| 116 | 06/03/2002 | -0.67% | -0.37 | AOL and Viacom are both interested in Germany's music television channels |
| 117 | 06/04/2002 | -4.04% | -2.28 | Lehman Brothers predicted on-line advertising sales to fall 34%; Bloomberg |
| 118 | 06/05/2002 | -0.89% | -0.49 | CFO comments, AOL expects $1.8 to $2.2 billion in onlline ad rev. |
| 119 | 06/18/2002 | 2.40% | 1.31 | Soundview rates AOL outperform |
| 120 | 06/21/2002 | -3.09% | -1.73 | AOL agreed to buy EMI Group's stake in the German music television broadcaster Viva Media AG |
| 121 | 06/25/2002 | 2.06% | 1.12 | Restructuring of Advance/Newhouse partnership |
| 122 | 06/26/2002 | -9.09% | -5.12 | AOL falls on rumors that company will warn that profits will miss forecasts (Worldcom news related); Bloomberg; AOL says no plans to issue earnings warning |
| 123 | 06/27/2002 | -0.31% | -0.17 | Internet provider faults AOL about low price access offer |
| 124 | 06/28/2002 | 5.09% | 2.66 | AOL cable accounting in line with practices; AOL LA to strengthen fundamentals |
| 125 | 07/01/2002 | -3.43% | -1.92 | Agency looking at AOL's accounting practices, Cable & Satellite Europe, led to 6% decline stock price |
| 126 | 07/02/2002 | -2.54% | -1.41 | Concerns arise AOL Time Warner may have accounting issues similar to those at Vivendi; Bloomberg |
| 127 | 07/03/2002 | 10.34% | 5.43 | Jessica Reif Cohen (Merrill) reports AOL is at rock bottom and great buying opportunity; Reuters |
| 128 | 07/08/2002 | -1.50% | -0.83 | Soundview cuts targets; AOL secured two loan agreements totaling $10 billion |
| 129 | 07/10/2002 | -1.20% | -0.65 | JP Morgan starts at "Buy"; A.G. Edwards lowers targets |
| 130 | 07/12/2002 | -4.27% | -2.39 | AOL confirms that it is looking for a new chief to run on line unit |
| 131 | 07/18/2002 | -1.80% | -0.99 | Washington Post Article, Unconventional Transactions Boosted Sales; Amid Big Merger, Company Resisted Dot-Com Collapse; Pittman may resign; AOL denies any impropriety |
| 132 | 07/19/2002 | -1.63% | -0.88 | Washington Post publishes 2nd article exposing unusual revenue recognition; COO Robert Pittman resigns; Bloomberg |
| 133 | 07/22/2002 | 9.15% | 4.77 | WSJ reports TW Entertainment may sell shares; Bloomberg; deal to unwind TWE ventures |

**EXHIBIT B: EVENT STUDY**

**America Online/AOL Time Warner**
Regression analysis - 1/9/01 to 9/16/02

| Regression Window | | 1 Day Effect | T-statisitc | Description |
|---|---|---|---|---|
| 134 | 07/24/2002 | -7.91% | -4.30 | Pre-earnings concerns, article indicates expectations that AOL will disappoint; Al Sharpton files $1B defamation suit against AOL over drug video |
| 135 | 07/25/2002 | -12.69% | -7.35 | US regulators are investigating the way AOL accounted for advertising sales at America Online; Bloomberg; AOL earnings meet "reduced" expectations; AOL disappointing offset by performance of TW business units |
| 136 | 07/26/2002 | 10.32% | 5.41 | Wall Street Journal publishes article suggesting that the panic and selling was overdone, focus on TW, and that AOL should rebound from current levels; WSJ |
| 137 | 07/29/2002 | -3.36% | -1.79 | S&P revises outlook on AOL to negative |
| 138 | 07/30/2002 | 6.44% | 3.46 | AT&T and AOL suspend move toward offering of AT&T's stake in the joint venture Time Warner Entertainment; Reuters News |
| 139 | 07/31/2002 | -7.27% | -4.14 | AOL announces that accounting treatments are being investigated by the US Justice Dept.; Bloomberg, Reuters News |
| 140 | 08/01/2002 | 1.16% | 0.63 | AOL ordered to preserve documents; WSJ |
| 141 | 08/02/2002 | -2.75% | -1.53 | Accounting treatment of 2001 reorganization costs may have inflated earnings according to the Wall Street Journal; Bloomberg WSJ |
| 142 | 08/05/2002 | 5.04% | 2.59 | WSJ reports SEC narrows focus in investigation; WSJ reports; Homestore.com investors question AOL transaction shares dipped on news |
| 143 | 08/06/2002 | -5.88% | -3.30 | PurchasePro confirms SEC probe of it and others; AOL picks USA's Miller as new chief according to WSJ; Bloomberg |
| 144 | 08/07/2002 | 7.23% | 3.81 | Nextel launches AOL content on digital wireless network; Bloomberg Business Editors |
| 145 | 08/09/2002 | -0.78% | -0.43 | AOL fired David Colburn, former President of America Online's business affairs unit |
| 146 | 08/14/2002 | -1.53% | -0.81 | AOL certifies results later in day; accounting concerns trigger decline |
| 147 | 08/15/2002 | 3.23% | 1.72 | AOL announces that $49 million in revenue that may have been improperly recognized was less than anticipated; Bloomberg |
| 148 | 08/16/2002 | 5.81% | 3.12 | SEC probe focuses on Colburn; SEC issues subpeonas |
| 149 | 08/20/2002 | 1.20% | 0.65 | Preliminary news that AOL to pay to end partnership with ATT |
| 150 | 08/21/2002 | 3.94% | 2.11 | AOL to pay to end partnership; S&P, Moody's and Fitch all affirm ratings but have negative outlook |
| 151 | 08/22/2002 | -4.09% | -2.30 | AOL Worldcom deal under scrutiny |
| 152 | 08/23/2002 | -5.02% | -2.83 | SEC to probe AOL outlook and share sales; AOL may have to reduce the value of its assets according to WSJ; Bloomberg |
| 153 | 08/26/2002 | -4.47% | -2.51 | Wall Street Journal reveals that AOL invested 30-50M in Oxygen for 100M in advertising and that investments in internet companies was crucial to AOL's growth through advertising revenues; WSJ |
| 154 | 08/27/2002 | 6.01% | 3.22 | BSkyB and AOL in talks to offer IM service In Uk; Daimler Chrysler and AOL launch promotion campaign |
| 155 | 09/03/2002 | 3.04% | 1.61 | CSFB: initiating coverage, restricted, world class assets with world class problems at AOL |
| 156 | 09/04/2002 | 1.05% | 0.58 | AOL Time Warner to reorganize America Online over the next 10 days according to WSJ; Bloomberg |
| 157 | 09/09/2002 | 0.43% | 0.24 | AOL said full-year advertising and commerce revenue are "tracking" to 1.7b; Dow Jones News Service; TW EBITDA up, AOL EBITDA down |
| 158 | 09/10/2002 | -1.82% | -1.01 | AOL says internal probe not widened; Jeffries cuts to hold |
| 159 | 09/12/2002 | -1.98% | -1.10 | AOL streamlining mgmt structure in hopes of increasing accountability; Dow Jones Business News |
| 160 | 09/13/2002 | 2.77% | 1.51 | Pressure to remove Case |
| 161 | 09/16/2002 | -0.93% | -0.52 | late 9/13; WorldCom to seek to cancel ad deal with AOL |

## Exhibit C  Shares Available to Trade Analysis

| | | NYSE: Reported Volume | 24% Adjusted Volume | Net Insider Sales | America Online Inc. Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available ToTrade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | | | | | | | | | | | | |
| 514 | 1/12/2001 | 34,414,500 | 26,155,020 | - | 637,479 | - | 347,328 | - | 1,459,930 | - | 26,155,020 | 23,710,283 | 4,109,598,975 |
| 515 | 1/16/2001 | 15,200,300 | 11,552,228 | - | 281,564 | - | 153,409 | 1,044,101 | - | - | 10,508,127 | 11,117,255 | 4,110,206,103 |
| 516 | 1/17/2001 | 22,024,400 | 16,738,544 | - | 407,971 | - | 222,281 | 1,512,844 | - | - | 15,225,700 | 16,108,293 | 4,111,088,695 |
| 517 | 1/18/2001 | 16,107,600 | 12,241,776 | - | 298,370 | - | 162,566 | 1,106,423 | - | - | 11,135,353 | 11,780,840 | 4,111,734,182 |
| 518 | 1/19/2001 | 43,170,000 | 32,809,200 | - | 799,663 | - | 435,692 | 2,965,325 | - | - | 29,843,875 | 31,573,845 | 4,113,464,152 |
| 519 | 1/22/2001 | 37,109,300 | 28,203,068 | - | 687,397 | - | 374,525 | 2,549,018 | - | - | 25,654,050 | 27,141,146 | 4,114,951,248 |
| 520 | 1/23/2001 | 25,149,100 | 19,113,316 | - | 465,851 | - | 253,817 | 1,727,478 | - | - | 17,385,838 | 18,393,648 | 4,115,959,058 |
| 521 | 1/24/2001 | 31,159,100 | 23,680,916 | - | 577,178 | - | 314,473 | 2,140,302 | - | - | 21,540,614 | 22,789,266 | 4,117,207,710 |
| 522 | 1/25/2001 | 19,522,100 | 14,836,796 | - | 361,619 | - | 197,026 | 1,340,963 | - | - | 13,495,833 | 14,278,151 | 4,117,990,027 |
| 523 | 1/26/2001 | 18,650,000 | 14,174,000 | - | 345,465 | - | 188,225 | 1,281,059 | - | - | 12,892,941 | 13,640,311 | 4,118,737,397 |
| 524 | 1/29/2001 | 21,606,500 | 16,420,940 | - | 400,230 | - | 218,063 | 1,484,139 | - | - | 14,936,801 | 15,802,647 | 4,119,603,243 |
| 525 | 1/30/2001 | 22,482,300 | 17,086,548 | - | 416,452 | - | 226,902 | 1,544,297 | - | - | 15,542,251 | 16,443,193 | 4,120,504,186 |
| 526 | 1/31/2001 | 29,908,200 | 22,730,232 | - | 554,007 | - | 301,848 | 2,054,378 | - | - | 20,675,854 | 21,874,377 | 4,121,702,709 |
| 527 | 2/1/2001 | 32,962,000 | 25,051,120 | 54,569 | - | - | 332,668 | 2,264,142 | - | - | 22,732,400 | 24,718,452 | 4,123,688,752 |
| 528 | 2/2/2001 | 24,204,600 | 18,395,496 | 40,071 | - | - | 244,285 | 1,662,601 | - | - | 16,692,824 | 18,151,211 | 4,125,147,139 |
| 529 | 2/5/2001 | 15,032,700 | 11,424,852 | 24,887 | - | - | 151,717 | 1,032,588 | - | - | 10,367,377 | 11,273,135 | 4,126,052,897 |
| 530 | 2/6/2001 | 13,734,400 | 10,438,144 | 22,737 | - | - | 138,614 | 943,409 | - | - | 9,471,998 | 10,299,530 | 4,126,880,429 |
| 531 | 2/7/2001 | 11,401,500 | 8,665,140 | 18,875 | - | - | 115,069 | 783,163 | - | - | 7,863,102 | 8,550,071 | 4,127,567,397 |
| 532 | 2/8/2001 | 12,369,400 | 9,400,744 | 20,478 | - | - | 124,838 | 849,648 | - | - | 8,530,619 | 9,275,906 | 4,128,312,685 |
| 533 | 2/9/2001 | 13,306,300 | 10,112,788 | 22,029 | - | - | 134,294 | 914,003 | - | - | 9,176,757 | 9,978,494 | 4,129,114,422 |
| 534 | 2/12/2001 | 10,273,800 | 7,808,088 | 17,008 | - | - | 103,568 | 705,702 | - | - | 7,085,378 | 7,704,400 | 4,129,733,444 |
| 535 | 2/13/2001 | 11,400,200 | 8,664,152 | 18,873 | - | - | 115,056 | 783,074 | - | - | 7,862,205 | 8,549,096 | 4,130,420,335 |
| 536 | 2/14/2001 | 13,050,500 | 9,918,380 | 21,605 | - | - | 131,732 | 896,432 | - | - | 9,000,343 | 9,786,668 | 4,131,206,660 |
| 537 | 2/15/2001 | 18,154,800 | 13,797,648 | 30,055 | - | - | 183,227 | 1,247,044 | - | - | 12,520,549 | 13,614,421 | 4,132,300,532 |
| 538 | 2/16/2001 | 11,558,600 | 8,784,536 | 19,135 | - | - | 116,655 | 573,729 | - | - | 8,191,671 | 8,667,881 | 4,132,776,741 |
| 539 | 2/20/2001 | 15,814,800 | 12,019,248 | 26,181 | - | - | 159,611 | 784,992 | - | - | 11,208,074 | 11,859,637 | 4,133,428,305 |
| 540 | 2/21/2001 | 19,809,000 | 15,054,840 | 32,794 | - | - | 199,922 | 983,251 | - | - | 14,038,795 | 14,854,918 | 4,134,244,427 |
| 541 | 2/22/2001 | 20,532,500 | 15,604,700 | 33,992 | - | - | 207,224 | 1,019,163 | - | - | 14,551,546 | 15,397,476 | 4,135,090,358 |
| 542 | 2/23/2001 | 23,352,000 | 17,747,520 | 38,659 | - | - | 235,680 | 1,159,113 | - | - | 16,549,748 | 17,511,840 | 4,135,052,451 |
| 543 | 2/26/2001 | 14,975,600 | 11,381,456 | 24,792 | - | - | 151,141 | 743,337 | - | - | 10,613,326 | 11,230,315 | 4,136,669,439 |
| 544 | 2/27/2001 | 15,131,100 | 11,499,636 | 25,050 | - | - | 152,710 | 751,056 | - | - | 10,723,531 | 11,346,926 | 4,137,292,834 |
| 545 | 2/28/2001 | 16,589,600 | 12,608,096 | 27,464 | - | - | 167,430 | 823,451 | - | - | 11,757,181 | 12,440,666 | 4,137,976,319 |
| 546 | 3/1/2001 | 16,150,800 | 12,274,608 | 26,738 | - | - | 163,002 | 801,670 | - | - | 11,446,200 | 12,111,606 | 4,138,641,726 |
| 547 | 3/2/2001 | 14,917,100 | 11,336,996 | 24,695 | - | - | 150,551 | 740,434 | - | - | 10,571,867 | 11,186,445 | 4,139,256,304 |
| 548 | 3/5/2001 | 13,409,000 | 10,190,840 | 22,199 | - | - | 135,330 | 665,577 | - | - | 9,503,065 | 10,055,510 | 4,139,808,749 |
| 549 | 3/6/2001 | 20,632,300 | 15,680,548 | 34,157 | - | - | 208,231 | 1,024,117 | - | - | 14,622,275 | 15,472,317 | 4,140,656,792 |
| 550 | 3/7/2001 | 14,379,100 | 10,928,116 | 23,805 | - | - | 145,121 | 713,729 | - | - | 10,190,582 | 10,782,995 | 4,141,251,205 |
| 551 | 3/8/2001 | 20,745,000 | 15,766,200 | 34,343 | - | - | 209,369 | 1,029,711 | - | - | 14,702,146 | 15,556,831 | 4,142,105,890 |
| 552 | 3/9/2001 | 15,057,200 | 11,443,472 | 24,927 | - | - | 151,965 | 747,388 | - | - | 10,671,157 | 11,291,507 | 4,142,726,241 |
| 553 | 3/12/2001 | 30,868,400 | 23,459,984 | 51,103 | - | - | 311,539 | 1,532,202 | - | - | 21,876,680 | 23,148,445 | 4,143,998,006 |
| 554 | 3/13/2001 | 20,270,600 | 15,405,656 | 33,558 | - | - | 204,581 | 1,006,163 | - | - | 14,365,935 | 15,201,075 | 4,144,833,146 |
| 555 | 3/14/2001 | 18,178,800 | 13,815,888 | 30,095 | - | - | 183,469 | 902,333 | - | - | 12,883,460 | 13,632,419 | 4,145,582,105 |
| 556 | 3/15/2001 | 14,507,200 | 11,025,472 | 24,017 | - | - | 146,414 | 720,088 | - | - | 10,281,368 | 10,879,058 | 4,146,179,796 |
| 557 | 3/16/2001 | 19,885,100 | 15,112,676 | 32,920 | - | - | 200,690 | 359,451 | - | - | 14,720,306 | 14,911,986 | 4,146,371,476 |
| 558 | 3/19/2001 | 13,707,100 | 10,417,396 | 22,692 | - | - | 138,339 | 247,775 | - | - | 10,146,929 | 10,279,057 | 4,146,503,605 |

1 of 10

## Exhibit C  Shares Available to Trade Analysis

| | | NYSE: | 24% | America Online Inc. | | | | | | | | Adjusted | Shares | Shares |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Volume (Sales) | Purchased by Outsiders | Available To Trade |
| 559 | 3/20/2001 | 22,011,800 | 16,728,968 | 36,441 | - | - | 222,154 | 397,894 | - | - | 16,294,634 | 16,506,814 | 4,146,715,785 |
| 560 | 3/21/2001 | 18,995,300 | 14,436,428 | 31,447 | - | - | 191,710 | 343,366 | - | - | 14,061,615 | 14,244,718 | 4,146,898,888 |
| 561 | 3/22/2001 | 25,619,100 | 19,470,516 | 42,412 | - | - | 258,560 | 463,100 | - | - | 18,965,003 | 19,211,956 | 4,147,145,841 |
| 562 | 3/23/2001 | 16,549,800 | 12,577,848 | 27,398 | - | - | 167,029 | 299,160 | - | - | 12,251,289 | 12,410,819 | 4,147,305,371 |
| 563 | 3/26/2001 | 15,288,300 | 11,619,108 | 25,310 | - | 453,130 | | 276,357 | - | - | 10,864,311 | 11,619,108 | 4,148,060,168 |
| 564 | 3/27/2001 | 17,637,000 | 13,404,120 | 29,198 | - | 522,744 | | 318,813 | - | - | 12,553,365 | 13,404,120 | 4,148,930,923 |
| 565 | 3/28/2001 | 16,557,200 | 12,583,472 | 27,410 | - | 490,739 | | 299,294 | - | - | 11,766,028 | 12,583,472 | 4,149,748,367 |
| 566 | 3/29/2001 | 15,073,900 | 11,456,164 | 24,955 | - | 446,776 | | 272,481 | - | - | 10,711,952 | 11,456,164 | 4,150,492,579 |
| 567 | 3/30/2001 | 13,518,300 | 10,273,908 | 22,380 | - | 400,669 | | 244,362 | - | - | 9,606,497 | 10,273,908 | 4,151,159,989 |
| 568 | 4/2/2001 | 20,561,900 | 15,627,044 | 34,040 | - | 609,435 | | 371,685 | - | - | 14,611,884 | 15,627,044 | 4,152,175,149 |
| 569 | 4/3/2001 | 29,592,600 | 22,490,376 | 48,991 | - | 877,096 | | 534,927 | - | - | 21,029,363 | 22,490,376 | 4,153,636,162 |
| 570 | 4/4/2001 | 23,530,700 | 17,883,332 | 38,955 | - | 697,427 | | 425,350 | - | - | 16,721,600 | 17,883,332 | 4,154,797,894 |
| 571 | 4/5/2001 | 21,969,500 | 16,696,820 | 36,371 | - | 651,155 | | 397,129 | - | - | 15,612,166 | 16,696,820 | 4,155,882,548 |
| 572 | 4/6/2001 | 18,532,300 | 14,084,548 | 30,680 | - | 549,279 | | 334,997 | - | - | 13,169,592 | 14,084,548 | 4,156,797,505 |
| 573 | 4/9/2001 | 12,534,300 | 9,526,068 | 20,751 | - | 371,504 | | 226,575 | - | - | 8,907,238 | 9,526,068 | 4,157,416,334 |
| 574 | 4/10/2001 | 17,195,000 | 13,068,200 | 28,466 | - | 509,643 | | 310,823 | - | - | 12,219,267 | 13,068,200 | 4,158,265,267 |
| 575 | 4/11/2001 | 15,843,500 | 12,041,060 | 26,229 | - | 469,586 | | 286,393 | - | - | 11,258,852 | 12,041,060 | 4,159,047,475 |
| 576 | 4/12/2001 | 12,576,200 | 9,557,912 | 20,820 | - | 372,746 | | 227,332 | - | - | 8,937,014 | 9,557,912 | 4,159,668,373 |
| 577 | 4/16/2001 | 14,930,600 | 11,347,256 | 24,718 | - | 442,528 | | 411,562 | - | - | 10,468,448 | 11,347,256 | 4,160,547,182 |
| 578 | 4/17/2001 | 19,398,200 | 14,742,632 | 32,114 | - | 574,944 | | 534,712 | - | - | 13,600,863 | 14,742,632 | 4,161,688,951 |
| 579 | 4/18/2001 | 43,729,400 | 33,234,344 | 72,394 | - | 1,296,097 | | 1,205,402 | - | - | 30,660,863 | 33,234,344 | 4,164,262,843 |
| 580 | 4/19/2001 | 22,908,100 | 17,410,156 | 37,924 | - | 678,974 | | 631,462 | - | - | 16,061,796 | 17,410,156 | 4,165,611,204 |
| 581 | 4/20/2001 | 17,507,400 | 13,305,624 | 28,984 | - | 518,902 | | 482,592 | - | - | 12,275,146 | 13,305,624 | 4,166,641,681 |
| 582 | 4/23/2001 | 16,784,400 | 12,756,144 | 27,787 | - | 497,473 | | 462,662 | - | - | 11,768,222 | 12,756,144 | 4,167,629,603 |
| 583 | 4/24/2001 | 13,112,200 | 9,965,272 | 21,707 | - | 388,633 | | 361,438 | - | - | 9,193,494 | 9,965,272 | 4,168,401,382 |
| 584 | 4/25/2001 | 13,473,300 | 10,239,708 | 22,305 | - | 399,335 | | 371,392 | - | - | 9,446,676 | 10,239,708 | 4,169,194,414 |
| 585 | 4/26/2001 | 21,104,500 | 16,039,420 | 34,939 | - | 625,517 | | 581,746 | - | - | 14,797,219 | 16,039,420 | 4,170,436,615 |
| 586 | 4/27/2001 | 9,391,300 | 7,137,388 | 15,547 | - | 278,349 | | 258,871 | - | - | 6,584,620 | 7,137,388 | 4,170,989,383 |
| 587 | 4/30/2001 | 20,552,800 | 15,620,128 | 34,025 | - | 609,165 | | 566,538 | - | - | 14,410,400 | 15,620,128 | 4,172,199,111 |
| 588 | 5/1/2001 | 13,486,900 | 10,250,044 | 22,328 | - | 192,992 | | 371,767 | - | - | 9,662,958 | 10,250,044 | 4,172,786,197 |
| 589 | 5/2/2001 | 14,758,600 | 11,216,536 | 24,433 | - | 211,189 | | 406,821 | - | - | 10,574,093 | 11,216,536 | 4,173,428,640 |
| 590 | 5/3/2001 | 11,795,100 | 8,964,276 | 19,527 | - | 186,783 | | 325,132 | - | - | 8,450,834 | 8,964,276 | 4,173,942,082 |
| 591 | 5/4/2001 | 14,063,500 | 10,688,260 | 23,282 | - | 201,243 | | 387,661 | - | - | 10,076,074 | 10,688,260 | 4,174,554,268 |
| 592 | 5/7/2001 | 10,045,900 | 7,634,884 | 16,631 | - | 143,753 | | 276,915 | - | - | 7,197,585 | 7,634,884 | 4,174,991,567 |
| 593 | 5/8/2001 | 11,738,500 | 8,921,260 | 19,433 | - | 167,973 | | 323,572 | - | - | 8,410,282 | 8,921,260 | 4,175,502,545 |
| 594 | 5/9/2001 | 11,249,100 | 8,549,316 | 18,623 | - | 160,970 | | 310,082 | - | - | 8,059,642 | 8,549,316 | 4,175,992,219 |
| 595 | 5/10/2001 | 11,304,600 | 8,591,648 | 18,715 | - | 161,767 | | 311,617 | - | - | 8,099,549 | 8,591,648 | 4,176,484,318 |
| 596 | 5/11/2001 | 10,033,700 | 7,625,612 | 16,611 | - | 143,578 | | 276,579 | - | - | 7,188,844 | 7,625,612 | 4,176,921,086 |
| 597 | 5/14/2001 | 8,901,300 | 6,764,988 | 14,736 | - | 127,374 | | 245,364 | - | - | 6,377,514 | 6,764,988 | 4,177,308,561 |
| 598 | 5/15/2001 | 11,304,800 | 8,591,648 | 18,715 | - | 161,767 | | 311,617 | - | - | 8,099,549 | 8,591,648 | 4,177,800,660 |
| 599 | 5/16/2001 | 15,589,000 | 11,847,640 | 25,808 | - | 304,360 | | - | 966,058 | - | 11,598,760 | 10,881,582 | 4,177,083,481 |
| 600 | 5/17/2001 | 21,269,700 | 16,164,972 | 35,212 | - | 304,360 | | - | 1,318,094 | - | 15,825,400 | 14,846,878 | 4,176,104,959 |
| 601 | 5/18/2001 | 13,825,400 | 10,507,304 | 22,888 | - | 197,836 | | - | 856,767 | - | 10,286,580 | 9,650,537 | 4,175,466,916 |
| 602 | 5/21/2001 | 23,392,200 | 17,778,072 | 38,726 | - | 334,733 | | - | 1,449,627 | - | 17,404,614 | 16,328,445 | 4,174,392,747 |
| 603 | 5/22/2001 | 31,631,600 | 24,040,016 | 52,366 | - | 452,635 | | - | 1,960,227 | - | 23,535,015 | 22,079,789 | 4,172,937,521 |

## Exhibit C  Shares Available to Trade Analysis

| | | NYSE: | 24% | | America Online Inc. | | | | | | | Adjusted | Shares | Shares |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Volume (Sales) | Purchased by Outsiders | Available ToTrade |
| 604 | 5/23/2001 | 15,506,900 | 11,785,244 | 25,672 | - | 221,897 | - | - | 960,971 | - | 11,537,675 | 10,824,273 | 4,172,224,120 |
| 605 | 5/24/2001 | 20,282,300 | 15,414,548 | 33,577 | - | 290,231 | - | - | 1,256,905 | - | 15,090,739 | 14,157,643 | 4,171,291,024 |
| 606 | 5/25/2001 | 10,462,600 | 7,951,576 | 17,321 | - | 149,715 | - | - | 648,373 | - | 7,784,540 | 7,303,203 | 4,170,809,687 |
| 607 | 5/29/2001 | 14,569,300 | 11,072,668 | 24,119 | - | 208,481 | - | - | 902,867 | - | 10,840,068 | 10,169,801 | 4,170,139,420 |
| 608 | 5/30/2001 | 18,747,900 | 14,248,404 | 31,037 | - | 268,275 | - | - | 1,161,817 | - | 13,949,092 | 13,086,587 | 4,169,276,915 |
| 609 | 5/31/2001 | 12,465,800 | 9,474,008 | 20,637 | - | 178,380 | - | - | 772,512 | - | 9,274,990 | 8,701,496 | 4,168,703,420 |
| 610 | 6/1/2001 | 11,126,900 | 8,456,444 | 18,421 | - | 159,221 | - | - | 689,540 | - | 8,278,802 | 7,766,904 | 4,168,191,522 |
| 611 | 6/4/2001 | 8,610,400 | 6,543,904 | 14,255 | - | 123,211 | - | - | 533,591 | - | 6,406,438 | 6,010,313 | 4,167,795,397 |
| 612 | 6/5/2001 | 11,294,800 | 8,584,048 | 18,699 | - | 161,624 | - | - | 699,945 | - | 8,403,726 | 7,884,103 | 4,167,275,775 |
| 613 | 6/6/2001 | 8,048,900 | 6,117,164 | 13,325 | - | 115,176 | - | - | 498,795 | - | 5,988,663 | 5,618,369 | 4,166,905,482 |
| 614 | 6/7/2001 | 10,086,300 | 7,665,588 | 16,698 | - | 144,331 | - | - | 625,053 | - | 7,504,559 | 7,040,535 | 4,166,441,457 |
| 615 | 6/8/2001 | 6,924,400 | 5,262,544 | 11,463 | - | 99,085 | - | - | 429,109 | - | 5,151,995 | 4,833,435 | 4,166,122,897 |
| 616 | 6/11/2001 | 8,272,800 | 6,287,328 | 13,696 | - | 118,380 | - | - | 512,670 | - | 6,155,252 | 5,774,658 | 4,165,742,303 |
| 617 | 6/12/2001 | 10,597,000 | 8,053,720 | 17,543 | - | 151,639 | - | - | 656,702 | - | 7,884,538 | 7,397,018 | 4,165,254,783 |
| 618 | 6/13/2001 | 8,401,100 | 6,384,836 | 13,908 | - | 120,216 | - | - | 520,621 | - | 6,250,712 | 5,864,215 | 4,164,868,287 |
| 619 | 6/14/2001 | 12,707,400 | 9,657,624 | 21,037 | - | 181,838 | - | - | 787,484 | - | 9,454,749 | 8,870,140 | 4,164,283,678 |
| 620 | 6/15/2001 | 27,361,300 | 20,794,588 | 45,297 | - | 391,529 | - | - | 1,695,594 | - | 20,357,763 | 19,098,994 | 4,163,024,909 |
| 621 | 6/18/2001 | 13,075,100 | 9,937,076 | 21,646 | - | 187,099 | - | 983,656 | - | - | 8,744,675 | 8,303,000 | 4,164,217,310 |
| 622 | 6/19/2001 | 10,925,000 | 8,303,000 | 18,086 | - | 156,332 | - | 821,901 | - | - | 7,306,680 | 12,441,808 | 4,165,213,630 |
| 623 | 6/20/2001 | 16,370,800 | 12,441,808 | 27,102 | - | 234,259 | - | 1,231,596 | - | - | 10,948,851 | 20,119,632 | 4,166,706,587 |
| 624 | 6/21/2001 | 26,473,200 | 20,119,632 | 43,826 | - | 378,820 | - | 1,991,612 | - | - | 17,705,373 | 10,207,560 | 4,169,120,846 |
| 625 | 6/22/2001 | 13,431,000 | 10,207,560 | 22,235 | - | 192,192 | - | 1,010,431 | - | - | 8,982,702 | 8,530,696 | 4,170,345,704 |
| 626 | 6/25/2001 | 11,224,600 | 8,530,696 | 18,582 | - | 160,619 | - | 844,441 | - | - | 7,507,054 | 8,591,040 | 4,171,369,346 |
| 627 | 6/26/2001 | 11,304,000 | 8,591,040 | 18,714 | - | 161,756 | - | 850,414 | - | - | 7,560,157 | 6,916,640 | 4,172,400,230 |
| 628 | 6/27/2001 | 10,456,900 | 7,947,244 | 17,311 | - | 149,634 | - | 786,686 | - | - | 6,993,613 | 10,916,640 | 4,173,353,861 |
| 629 | 6/28/2001 | 14,364,000 | 10,916,640 | 23,780 | - | 205,543 | - | 1,080,622 | - | - | 9,606,696 | 10,257,492 | 4,174,663,805 |
| 630 | 6/29/2001 | 13,496,700 | 10,257,492 | 22,344 | - | 193,132 | - | 1,015,374 | - | - | 9,026,642 | 8,238,932 | 4,175,894,654 |
| 631 | 7/2/2001 | 10,840,700 | 8,238,932 | 17,947 | - | 155,126 | - | 815,559 | - | - | 7,250,300 | 3,724,380 | 4,176,883,286 |
| 632 | 7/3/2001 | 4,900,500 | 3,724,380 | 8,113 | - | 70,124 | - | 368,671 | - | - | 3,277,472 | 5,968,432 | 4,177,330,194 |
| 633 | 7/5/2001 | 7,853,200 | 5,968,432 | 13,001 | - | 112,376 | - | 590,806 | - | - | 5,252,249 | 6,981,512 | 4,178,046,377 |
| 634 | 7/6/2001 | 9,186,200 | 6,981,512 | 15,208 | - | 131,451 | - | 691,089 | - | - | 6,143,764 | 8,152,824 | 4,178,884,125 |
| 635 | 7/9/2001 | 10,727,400 | 8,152,824 | 17,759 | - | 147,131 | - | 807,036 | - | - | 7,174,524 | 7,814,320 | 4,179,662,424 |
| 636 | 7/10/2001 | 10,282,000 | 7,814,320 | 17,022 | - | 210,272 | - | 773,528 | - | - | 6,876,639 | 15,550,968 | 4,180,800,105 |
| 637 | 7/11/2001 | 20,461,800 | 15,550,968 | 33,875 | - | 292,800 | - | 1,539,367 | - | - | 13,684,927 | 11,167,820 | 4,182,666,146 |
| 638 | 7/12/2001 | 14,694,500 | 11,167,820 | 24,327 | - | 126,756 | - | 1,105,486 | - | - | 9,827,735 | 6,732,156 | 4,184,006,231 |
| 639 | 7/13/2001 | 8,858,100 | 6,732,156 | 14,665 | - | 127,925 | - | 666,406 | - | - | 5,924,330 | 6,286,636 | 4,184,814,057 |
| 640 | 7/16/2001 | 8,939,800 | 6,794,248 | 14,800 | - | 142,435 | - | - | 507,612 | - | 6,651,523 | 6,999,700 | 4,184,449,170 |
| 641 | 7/17/2001 | 9,953,800 | 7,564,888 | 16,479 | - | 142,285 | - | - | 565,188 | - | 7,405,975 | 25,555,327 | 4,184,042,896 |
| 642 | 7/18/2001 | 36,340,500 | 27,618,780 | 60,162 | - | 520,017 | - | - | 2,063,453 | - | 27,038,601 | 19,402,302 | 4,182,559,622 |
| 643 | 7/19/2001 | 27,590,700 | 20,968,932 | 45,676 | - | 394,811 | - | - | 1,566,630 | - | 20,528,444 | 11,851,489 | 4,181,433,480 |
| 644 | 7/20/2001 | 16,853,200 | 12,808,432 | 27,900 | - | 241,162 | - | - | 956,943 | - | 12,539,366 | 8,814,638 | 4,180,745,599 |
| 645 | 7/23/2001 | 12,534,700 | 9,526,372 | 20,751 | - | 179,366 | - | - | 711,734 | - | 9,326,254 | 7,985,121 | 4,180,233,983 |
| 646 | 7/24/2001 | 11,355,100 | 8,629,876 | 18,798 | - | 162,487 | - | - | 644,755 | - | 8,448,591 | 9,874,319 | 4,179,770,513 |
| 647 | 7/25/2001 | 14,041,600 | 10,671,616 | 23,246 | - | 200,929 | - | - | 797,297 | - | 10,447,441 | 8,947,828 | 4,179,197,391 |
| 648 | 7/26/2001 | 12,724,100 | 9,670,316 | 21,065 | - | 182,077 | - | - | 722,488 | - | 9,467,175 | 8,947,828 | 4,178,678,044 |

## Exhibit C  Shares Available to Trade Analysis

### America Online Inc.

| | NYSE: | 24% | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available ToTrade |
| 7/27/2001 | 8,362,700 | 6,355,652 | 13,844 | - | 119,667 | - | - | 474,843 | - | 6,222,141 | 5,880,809 | 4,178,336,712 |
| 7/30/2001 | 8,047,700 | 6,116,252 | 13,323 | - | 115,159 | - | - | 456,957 | - | 5,987,770 | 5,659,295 | 4,178,008,237 |
| 7/31/2001 | 9,716,100 | 7,384,236 | 16,085 | - | 139,033 | - | - | 551,691 | - | 7,229,118 | 6,832,545 | 4,177,611,665 |
| 8/1/2001 | 8,778,400 | 6,671,584 | 14,533 | - | - | 129,057 | - | 498,447 | - | 6,657,051 | 6,044,080 | 4,176,998,694 |
| 8/2/2001 | 10,120,300 | 7,691,428 | 16,754 | - | - | 148,785 | - | 574,642 | - | 7,674,642 | 6,968,001 | 4,176,392,021 |
| 8/3/2001 | 6,370,300 | 4,841,428 | 10,546 | - | - | 93,654 | - | 361,713 | - | 4,830,882 | 4,386,062 | 4,175,847,201 |
| 8/6/2001 | 6,477,900 | 4,923,204 | 10,724 | - | - | 95,236 | - | 367,822 | - | 4,912,480 | 4,460,146 | 4,175,394,867 |
| 8/7/2001 | 6,988,400 | 5,311,184 | 11,569 | - | - | 102,741 | - | 396,809 | - | 5,299,615 | 4,811,634 | 4,174,906,886 |
| 8/8/2001 | 8,337,300 | 6,336,348 | 13,802 | - | - | 122,572 | - | 473,401 | - | 6,322,546 | 5,740,375 | 4,174,324,716 |
| 8/9/2001 | 7,978,000 | 6,063,280 | 13,208 | - | - | 117,290 | - | 453,000 | - | 6,050,072 | 5,492,991 | 4,173,767,634 |
| 8/10/2001 | 10,905,600 | 8,288,256 | 18,054 | - | - | 160,330 | - | 619,232 | - | 8,270,202 | 7,508,694 | 4,173,006,126 |
| 8/13/2001 | 12,412,900 | 9,433,804 | 20,550 | - | - | 182,490 | - | 704,818 | - | 9,413,254 | 8,546,496 | 4,172,139,368 |
| 8/14/2001 | 34,325,600 | 26,087,456 | 56,826 | - | - | 504,643 | - | 1,949,045 | - | 26,030,630 | 23,633,768 | 4,163,742,506 |
| 8/15/2001 | 34,816,700 | 26,460,692 | 57,639 | - | - | 511,863 | - | 1,976,930 | - | 26,403,053 | 23,971,899 | 4,167,311,353 |
| 8/16/2001 | 15,346,700 | 11,663,492 | 25,406 | - | - | 225,622 | - | 520,314 | - | 11,638,086 | 10,917,556 | 4,166,590,823 |
| 8/17/2001 | 10,412,100 | 7,913,196 | 17,237 | - | - | 153,075 | - | 353,012 | - | 7,895,959 | 7,407,109 | 4,166,101,973 |
| 8/20/2001 | 9,428,800 | 7,165,888 | 15,609 | - | - | 138,619 | - | 319,674 | - | 7,150,279 | 6,707,595 | 4,165,659,290 |
| 8/21/2001 | 11,173,600 | 8,491,936 | 18,498 | - | - | 164,270 | - | 378,830 | - | 8,473,438 | 7,948,836 | 4,165,134,688 |
| 8/22/2001 | 13,655,900 | 10,378,484 | 22,607 | - | - | 200,764 | - | 462,990 | - | 10,355,877 | 9,714,730 | 4,164,493,541 |
| 8/23/2001 | 9,616,300 | 7,308,388 | 15,920 | - | - | 141,375 | - | 326,031 | - | 7,292,468 | 6,840,982 | 4,164,042,055 |
| 8/24/2001 | 10,747,900 | 8,168,404 | 17,793 | - | - | 158,012 | - | 364,397 | - | 8,150,611 | 7,645,995 | 4,163,537,439 |
| 8/27/2001 | 7,191,600 | 5,465,616 | 11,906 | - | - | 105,728 | - | 243,824 | - | 5,453,710 | 5,116,064 | 4,163,199,793 |
| 8/28/2001 | 9,169,600 | 6,968,896 | 15,180 | - | - | 134,808 | - | 310,886 | - | 6,953,716 | 6,523,202 | 4,162,769,279 |
| 8/29/2001 | 17,411,800 | 13,232,968 | 28,825 | - | - | 255,982 | - | 590,330 | - | 13,204,143 | 12,386,656 | 4,161,951,792 |
| 8/30/2001 | 27,270,500 | 20,725,580 | 45,146 | - | - | 400,921 | - | 924,579 | - | 20,680,434 | 19,400,080 | 4,160,671,493 |
| 8/31/2001 | 16,691,000 | 12,685,160 | 27,632 | - | - | 245,385 | - | 565,892 | - | 12,657,528 | 11,873,883 | 4,159,887,794 |
| 9/4/2001 | 15,385,300 | 11,692,828 | 25,470 | - | - | 226,189 | - | 521,623 | - | 11,667,358 | 10,945,016 | 4,159,165,452 |
| 9/5/2001 | 18,425,100 | 14,003,076 | 30,503 | - | - | 270,879 | - | 624,685 | - | 13,972,573 | 13,107,512 | 4,158,300,391 |
| 9/6/2001 | 18,936,800 | 14,391,968 | 31,350 | - | - | 278,402 | - | 642,033 | - | 14,360,618 | 13,471,533 | 4,157,411,305 |
| 9/7/2001 | 38,455,300 | 29,226,028 | 63,663 | - | - | 565,356 | - | 1,303,788 | - | 29,162,365 | 27,356,884 | 4,155,505,824 |
| 9/10/2001 | 24,932,200 | 18,948,472 | 41,275 | - | - | 366,544 | - | 845,301 | - | 18,907,197 | 17,736,626 | 4,154,435,253 |
| 9/17/2001 | 43,664,800 | 33,185,248 | 72,287 | - | - | 641,944 | - | 97,728 | - | 33,112,961 | 32,445,576 | 4,153,767,868 |
| 9/18/2001 | 27,101,600 | 20,597,216 | 44,867 | - | - | 398,438 | - | 60,657 | - | 20,552,349 | 20,138,121 | 4,153,353,640 |
| 9/19/2001 | 33,666,000 | 25,586,160 | 55,734 | - | - | 494,946 | - | 75,349 | - | 25,530,426 | 25,015,865 | 4,152,839,079 |
| 9/20/2001 | 32,287,900 | 24,538,804 | 53,453 | - | - | 474,685 | - | 72,265 | - | 24,485,351 | 23,991,854 | 4,152,345,582 |
| 9/21/2001 | 37,266,900 | 28,322,844 | 61,695 | - | - | 547,885 | - | 83,408 | - | 28,261,149 | 27,691,551 | 4,151,775,984 |
| 9/24/2001 | 26,353,000 | 20,028,280 | 43,627 | - | - | 387,432 | - | 58,982 | - | 19,984,653 | 19,581,866 | 4,151,373,198 |
| 9/25/2001 | 28,437,600 | 21,612,576 | 47,078 | - | - | 418,079 | - | 63,647 | - | 21,565,498 | 21,130,849 | 4,150,938,549 |
| 9/26/2001 | 16,835,300 | 12,794,828 | 27,871 | - | - | 247,507 | - | 37,680 | - | 12,766,957 | 12,509,642 | 4,150,681,234 |
| 9/27/2001 | 18,353,200 | 13,948,432 | 30,384 | - | - | 269,822 | - | 41,077 | - | 13,918,048 | 13,637,533 | 4,150,400,719 |
| 9/28/2001 | 19,977,800 | 15,183,128 | 33,073 | - | - | 293,706 | - | 44,713 | - | 15,150,055 | 14,844,708 | 4,150,095,372 |
| 10/1/2001 | 12,211,800 | 9,280,968 | 20,217 | - | - | 179,534 | - | 27,332 | - | 9,260,751 | 9,074,103 | 4,149,908,724 |
| 10/2/2001 | 14,131,400 | 10,739,864 | 23,395 | - | - | 207,755 | - | 31,628 | - | 10,716,469 | 10,500,481 | 4,149,692,735 |
| 10/3/2001 | 18,958,900 | 14,408,764 | 31,386 | - | - | 278,727 | - | 42,433 | - | 14,377,378 | 14,087,604 | 4,149,402,962 |
| 10/4/2001 | 24,012,100 | 18,249,196 | 39,752 | - | - | 353,017 | - | 53,742 | - | 18,209,444 | 17,842,436 | 4,149,035,955 |

## Exhibit C Shares Available to Trade Analysis

America Online Inc.

NYSE:    24%

| | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available To Trade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 10/5/2001 | 14,385,300 | 10,932,828 | 23,815 | - | - | 211,488 | - | 32,196 | - | 10,909,013 | 10,689,144 | 4,148,816,086 |
| 695 | 10/8/2001 | 25,087,500 | 19,066,500 | 41,532 | - | - | 368,827 | - | 56,149 | - | 19,024,968 | 18,641,523 | 4,148,432,641 |
| 696 | 10/9/2001 | 14,591,200 | 11,089,312 | 24,156 | - | - | 214,515 | - | 32,657 | - | 11,065,156 | 10,842,140 | 4,148,209,625 |
| 697 | 10/10/2001 | 15,327,000 | 11,648,520 | 25,374 | - | - | 225,332 | - | 34,304 | - | 11,623,146 | 11,388,884 | 4,147,975,363 |
| 698 | 10/11/2001 | 19,415,100 | 14,755,476 | 32,142 | - | - | 285,434 | - | 43,454 | - | 14,723,334 | 14,426,588 | 4,147,678,617 |
| 699 | 10/12/2001 | 16,146,500 | 12,271,340 | 26,731 | - | - | 237,380 | - | 36,138 | - | 12,244,609 | 11,997,822 | 4,147,431,830 |
| 700 | 10/15/2001 | 11,533,400 | 8,765,384 | 19,094 | - | - | 169,560 | - | 25,813 | - | 8,746,290 | 8,570,011 | 4,147,255,550 |
| 701 | 10/16/2001 | 14,076,500 | 10,698,140 | 23,304 | - | - | 206,948 | 309,918 | - | - | 10,364,918 | 10,491,192 | 4,147,381,824 |
| 702 | 10/17/2001 | 32,984,100 | 25,067,916 | 54,605 | - | - | 484,920 | 726,202 | - | - | 24,287,109 | 24,582,996 | 4,147,677,711 |
| 703 | 10/18/2001 | 26,357,300 | 20,031,548 | 43,635 | - | - | 387,496 | 484,920 | - | - | 19,407,612 | 19,644,052 | 4,147,914,151 |
| 704 | 10/19/2001 | 25,759,500 | 19,577,220 | 42,645 | - | - | 378,707 | 580,301 | - | - | 18,967,435 | 19,198,513 | 4,148,145,228 |
| 705 | 10/22/2001 | 14,841,400 | 11,279,464 | 24,570 | - | - | 218,193 | 567,140 | - | - | 10,928,135 | 11,061,271 | 4,148,278,364 |
| 706 | 10/23/2001 | 18,145,300 | 13,790,428 | 30,040 | - | - | 266,766 | 326,759 | - | - | 13,360,888 | 13,523,662 | 4,148,441,138 |
| 707 | 10/24/2001 | 15,379,500 | 11,688,420 | 25,461 | - | - | 226,104 | 399,500 | - | - | 11,324,353 | 11,462,316 | 4,148,579,101 |
| 708 | 10/25/2001 | 14,841,700 | 11,279,692 | 24,570 | - | - | 218,197 | 338,606 | - | - | 10,928,356 | 11,061,495 | 4,148,712,240 |
| 709 | 10/26/2001 | 16,290,000 | 12,380,400 | 26,968 | - | - | 239,490 | 326,766 | - | - | 11,994,780 | 12,140,910 | 4,148,858,370 |
| 710 | 10/29/2001 | 12,785,000 | 9,716,600 | 21,166 | - | - | 187,961 | 358,652 | - | - | 9,413,951 | 9,528,639 | 4,148,973,059 |
| 711 | 10/30/2001 | 15,701,500 | 11,933,140 | 25,994 | - | - | 230,838 | 281,484 | - | - | 11,561,451 | 11,702,302 | 4,149,113,911 |
| 712 | 10/31/2001 | 12,738,500 | 9,681,260 | 21,089 | - | - | 187,277 | 345,696 | - | - | 9,379,711 | 9,493,983 | 4,149,228,182 |
| 713 | 11/1/2001 | 19,948,300 | 15,160,708 | 33,024 | - | - | - | 280,460 | - | - | 14,524,808 | 15,160,708 | 4,149,864,082 |
| 714 | 11/2/2001 | 13,410,800 | 10,192,208 | 22,202 | - | 163,679 | - | 439,196 | - | - | 9,764,707 | 10,192,208 | 4,150,291,583 |
| 715 | 11/5/2001 | 25,695,400 | 19,528,504 | 42,539 | - | 110,038 | - | 295,262 | - | - | 18,709,402 | 19,528,504 | 4,151,110,685 |
| 716 | 11/6/2001 | 30,736,800 | 23,359,968 | 50,885 | - | 210,835 | - | 565,728 | - | - | 22,380,159 | 23,359,968 | 4,152,090,494 |
| 717 | 11/7/2001 | 28,428,800 | 21,605,888 | 47,064 | - | 252,200 | - | 676,723 | - | - | 20,699,652 | 21,605,888 | 4,152,996,729 |
| 718 | 11/8/2001 | 26,463,100 | 20,111,956 | 43,810 | - | 233,263 | - | 625,909 | - | - | 19,268,382 | 20,111,956 | 4,153,840,303 |
| 719 | 11/9/2001 | 16,978,000 | 12,903,280 | 28,107 | - | 217,134 | - | 582,631 | - | - | 12,362,066 | 12,903,280 | 4,154,381,518 |
| 720 | 11/12/2001 | 18,993,800 | 14,435,288 | 31,444 | - | 139,307 | - | 373,800 | - | - | 13,829,815 | 14,435,288 | 4,154,986,990 |
| 721 | 11/13/2001 | 22,052,800 | 16,760,128 | 36,508 | - | 155,847 | - | 418,181 | - | - | 16,057,143 | 16,760,128 | 4,155,689,976 |
| 722 | 11/14/2001 | 24,221,000 | 18,407,960 | 40,098 | - | 180,947 | - | 485,530 | - | - | 17,635,858 | 18,407,960 | 4,156,462,078 |
| 723 | 11/15/2001 | 19,911,300 | 15,132,588 | 32,963 | - | 180,784 | - | 533,267 | - | - | 14,497,868 | 15,132,588 | 4,157,096,798 |
| 724 | 11/16/2001 | 21,946,700 | 16,679,492 | 36,333 | - | 163,375 | - | 438,381 | 174,798 | - | 16,463,083 | 16,504,694 | 4,157,138,409 |
| 725 | 11/19/2001 | 22,178,800 | 16,855,888 | 36,717 | - | 180,076 | - | - | 176,646 | - | 16,637,190 | 16,679,242 | 4,157,180,460 |
| 726 | 11/20/2001 | 15,914,800 | 12,095,248 | 26,347 | - | 181,981 | - | - | 126,756 | - | 11,938,318 | 11,968,492 | 4,157,210,635 |
| 727 | 11/21/2001 | 12,296,400 | 9,345,264 | 20,357 | - | 130,583 | - | - | 97,936 | - | 9,224,013 | 9,247,328 | 4,157,233,949 |
| 728 | 11/23/2001 | 6,485,100 | 4,928,676 | 10,736 | - | 100,894 | - | - | 51,651 | - | 4,864,729 | 4,877,025 | 4,157,246,245 |
| 729 | 11/26/2001 | 14,010,200 | 10,647,752 | 23,194 | - | 53,211 | - | - | 111,586 | - | 10,509,602 | 10,536,166 | 4,157,272,809 |
| 730 | 11/27/2001 | 23,061,300 | 17,526,588 | 38,178 | - | 114,956 | - | - | 183,675 | - | 17,299,188 | 17,342,913 | 4,157,316,533 |
| 731 | 11/28/2001 | 17,315,200 | 13,159,552 | 28,665 | - | 189,222 | - | - | 137,909 | - | 12,988,813 | 13,021,643 | 4,157,349,363 |
| 732 | 11/29/2001 | 18,307,000 | 13,913,320 | 30,307 | - | 142,074 | - | - | 145,809 | - | 13,732,801 | 13,767,511 | 4,157,384,074 |
| 733 | 11/30/2001 | 20,318,700 | 15,442,212 | 33,638 | - | 150,212 | - | - | 161,831 | - | 15,241,856 | 15,280,381 | 4,157,422,598 |
| 734 | 12/3/2001 | 19,583,400 | 14,883,384 | 32,420 | - | 166,718 | - | - | 155,975 | - | 14,690,279 | 14,727,409 | 4,157,489,740 |
| 735 | 12/4/2001 | 15,828,400 | 12,029,584 | 26,204 | - | 129,875 | - | - | 126,068 | - | 11,873,506 | 11,903,516 | 4,157,489,740 |
| 736 | 12/5/2001 | 38,240,200 | 29,062,552 | 63,307 | - | 313,767 | - | - | 304,569 | - | 28,685,478 | 28,757,983 | 4,157,562,244 |
| 737 | 12/6/2001 | 24,431,100 | 18,567,636 | 40,446 | - | 200,461 | - | - | 194,585 | - | 18,326,729 | 18,373,051 | 4,157,608,566 |
| 738 | 12/7/2001 | 28,655,400 | 21,778,104 | 47,439 | - | 235,122 | - | - | 228,230 | - | 21,495,543 | 21,549,874 | 4,157,662,897 |

## Exhibit C  Shares Available to Trade Analysis

**NYSE: 24% — America Online Inc.**

| # | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Buys | Other/Co. Sales | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available To Trade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 739 | 12/10/2001 | 32,568,100 | 24,751,756 | 53,917 | - | - | 267,226 | - | 259,393 | - | 24,430,613 | 24,492,363 | 4,157,724,646 |
| 740 | 12/11/2001 | 22,405,100 | 17,027,876 | 37,092 | - | - | 183,837 | - | 178,449 | - | 16,806,947 | 16,849,427 | 4,157,767,127 |
| 741 | 12/12/2001 | 20,262,100 | 15,399,196 | 33,544 | - | - | 166,254 | - | 161,380 | - | 15,199,398 | 15,237,816 | 4,157,805,544 |
| 742 | 12/13/2001 | 19,131,700 | 14,540,092 | 31,673 | - | - | 156,979 | - | 152,377 | - | 14,351,441 | 14,387,715 | 4,157,841,818 |
| 743 | 12/14/2001 | 29,094,600 | 22,111,896 | 48,166 | - | - | 238,726 | - | 231,728 | - | 21,825,004 | 21,880,168 | 4,157,896,982 |
| 744 | 12/17/2001 | 16,378,900 | 12,447,964 | 27,115 | - | - | 134,391 | - | 539,348 | - | 12,286,457 | 11,908,616 | 4,157,519,141 |
| 745 | 12/18/2001 | 20,029,900 | 15,222,724 | 33,160 | - | - | 164,349 | - | 659,574 | - | 15,025,216 | 14,563,150 | 4,157,057,075 |
| 746 | 12/19/2001 | 21,161,500 | 16,082,740 | 35,033 | - | - | 173,633 | - | 696,837 | - | 15,874,074 | 15,385,903 | 4,156,568,905 |
| 747 | 12/20/2001 | 19,306,400 | 14,672,864 | 31,962 | - | - | 158,412 | - | 635,749 | - | 14,482,490 | 14,037,115 | 4,156,123,530 |
| 748 | 12/21/2001 | 23,165,300 | 17,605,628 | 38,350 | - | - | 190,075 | - | 762,821 | - | 17,377,203 | 16,842,807 | 4,155,589,134 |
| 749 | 12/24/2001 | 6,316,600 | 4,800,616 | 10,457 | - | - | 51,829 | - | 208,002 | - | 4,738,330 | 4,592,614 | 4,155,443,418 |
| 750 | 12/26/2001 | 14,184,900 | 10,780,524 | 23,483 | - | - | 116,389 | - | 467,101 | - | 10,640,652 | 10,313,423 | 4,155,116,190 |
| 751 | 12/27/2001 | 13,568,200 | 10,311,832 | 22,462 | - | - | 111,329 | - | 446,793 | - | 10,178,041 | 9,865,039 | 4,154,803,188 |
| 752 | 12/28/2001 | 14,473,800 | 11,000,088 | 23,961 | - | - | 118,760 | - | 476,614 | - | 10,857,367 | 10,523,474 | 4,154,469,295 |
| 753 | 12/31/2001 | 15,717,600 | 11,945,376 | 26,020 | - | - | 128,965 | - | 517,572 | - | 11,790,390 | 11,427,804 | 4,154,106,709 |
| 754 | 1/2/2002 | 24,494,100 | 18,615,516 | 40,550 | - | - | 200,978 | - | 806,577 | - | 18,373,988 | 17,808,939 | 4,153,541,659 |
| 755 | 1/3/2002 | 29,841,900 | 22,679,844 | 49,403 | - | - | 244,858 | - | 982,677 | - | 22,385,583 | 21,697,167 | 4,152,853,243 |
| 756 | 1/4/2002 | 42,057,600 | 31,963,776 | 69,626 | - | - | 345,089 | - | 1,384,934 | - | 31,549,060 | 30,578,842 | 4,151,883,025 |
| 757 | 1/7/2002 | 33,270,500 | 25,285,580 | 55,079 | - | - | 272,990 | - | 1,095,579 | - | 24,957,511 | 24,190,001 | 4,151,115,515 |
| 758 | 1/8/2002 | 30,938,400 | 23,513,184 | 51,219 | - | - | 253,854 | - | 1,018,784 | - | 23,208,111 | 22,494,400 | 4,150,401,803 |
| 759 | 1/9/2002 | 22,749,000 | 17,289,240 | 37,661 | - | - | 186,659 | - | 749,112 | - | 17,064,920 | 16,540,128 | 4,149,877,011 |
| 760 | 1/10/2002 | 16,596,900 | 12,613,644 | 27,476 | - | - | 136,180 | - | 546,527 | - | 12,449,988 | 12,067,117 | 4,149,494,141 |
| 761 | 1/11/2002 | 17,802,400 | 13,529,824 | 29,472 | - | - | 146,071 | - | 586,223 | - | 13,354,281 | 12,943,601 | 4,149,083,461 |
| 762 | 1/14/2002 | 20,382,300 | 15,490,548 | 33,743 | - | - | 167,240 | - | 671,178 | - | 15,289,565 | 14,819,370 | 4,148,613,266 |
| 763 | 1/15/2002 | 20,574,100 | 15,636,316 | 34,060 | - | - | 168,814 | - | 677,494 | - | 15,433,442 | 14,958,822 | 4,148,138,647 |
| 764 | 1/16/2002 | 17,314,900 | 13,159,324 | 28,665 | - | - | 142,072 | - | 66,433 | - | 12,988,588 | 13,092,891 | 4,148,242,950 |
| 765 | 1/17/2002 | 14,261,500 | 10,838,740 | 23,610 | - | - | 117,018 | - | 54,718 | - | 10,698,112 | 10,784,022 | 4,148,328,860 |
| 766 | 1/18/2002 | 17,926,300 | 13,623,988 | 29,677 | - | - | 147,088 | - | 88,779 | - | 13,447,223 | 13,555,209 | 4,148,436,846 |
| 767 | 1/22/2002 | 22,970,000 | 17,457,200 | 38,027 | - | - | 188,473 | - | 88,131 | - | 17,230,701 | 17,369,069 | 4,148,575,214 |
| 768 | 1/23/2002 | 49,403,400 | 37,546,584 | 81,787 | - | - | 405,363 | - | 189,549 | - | 37,059,434 | 37,357,035 | 4,148,872,815 |
| 769 | 1/24/2002 | 28,712,600 | 21,821,576 | 47,534 | - | - | 235,591 | - | 110,164 | - | 21,538,451 | 21,711,412 | 4,149,045,777 |
| 770 | 1/25/2002 | 22,298,000 | 16,946,480 | 36,914 | - | - | 182,959 | - | 85,552 | - | 16,726,607 | 16,860,928 | 4,149,180,097 |
| 771 | 1/28/2002 | 18,828,200 | 14,309,432 | 31,170 | - | - | 154,488 | - | 72,239 | - | 14,123,774 | 14,237,193 | 4,149,293,517 |
| 772 | 1/29/2002 | 25,495,000 | 19,376,200 | 42,207 | - | - | 209,191 | - | 97,818 | - | 19,124,862 | 19,278,382 | 4,149,447,096 |
| 773 | 1/30/2002 | 60,421,400 | 45,920,264 | 100,028 | - | - | 495,767 | - | 231,823 | - | 45,324,469 | 45,688,441 | 4,149,811,068 |
| 774 | 1/31/2002 | 26,746,800 | 20,327,568 | 44,279 | - | - | 219,462 | - | 102,621 | - | 20,063,827 | 20,224,947 | 4,149,972,187 |
| 775 | 2/1/2002 | 28,687,500 | 21,802,500 | 97,586 | - | - | 235,386 | - | 110,067 | - | 21,469,528 | 21,692,433 | 4,150,195,092 |
| 776 | 2/4/2002 | 28,720,700 | 21,827,732 | 97,699 | - | - | 235,658 | - | 110,195 | - | 21,494,375 | 21,717,537 | 4,150,418,254 |
| 777 | 2/5/2002 | 28,436,900 | 21,612,044 | 96,734 | - | - | 233,329 | - | 109,106 | - | 21,281,981 | 21,502,938 | 4,150,639,211 |
| 778 | 2/6/2002 | 26,993,200 | 20,514,832 | 91,823 | - | - | 221,484 | - | 103,567 | - | 20,201,526 | 20,411,265 | 4,150,848,950 |
| 779 | 2/7/2002 | 22,737,600 | 17,280,576 | 77,346 | - | - | 186,566 | - | 87,239 | - | 17,016,664 | 17,193,337 | 4,151,025,623 |
| 780 | 2/8/2002 | 29,842,900 | 22,680,604 | 101,516 | - | - | 244,866 | - | 114,500 | - | 22,334,222 | 22,556,104 | 4,151,257,505 |
| 781 | 2/11/2002 | 18,608,800 | 14,142,688 | 63,301 | - | - | 152,688 | - | 71,398 | - | 13,926,568 | 14,071,290 | 4,151,402,097 |
| 782 | 2/12/2002 | 13,103,600 | 9,958,736 | 44,574 | - | - | 107,517 | - | 50,275 | - | 9,806,644 | 9,908,461 | 4,151,503,913 |
| 783 | 2/13/2002 | 17,597,900 | 13,374,404 | 59,863 | - | - | 144,394 | - | 67,519 | - | 13,170,148 | 13,306,885 | 4,151,640,650 |

## Exhibit C  Shares Available to Trade Analysis

| NYSE: | 24% | | | America Online Inc. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available To Trade |
| 784 | 2/14/2002 | 13,598,600 | 10,334,936 | 46,258 | - | 111,579 | - | - | 52,175 | - | 10,177,099 | 10,282,761 | 4,151,746,313 |
| 785 | 2/15/2002 | 23,535,300 | 17,886,828 | 80,060 | - | 193,111 | - | - | 90,299 | - | 17,613,657 | 17,796,529 | 4,151,929,184 |
| 786 | 2/19/2002 | 20,555,800 | 15,622,408 | 69,924 | - | 168,664 | - | 355,462 | - | - | 15,028,358 | 15,622,408 | 4,152,523,234 |
| 787 | 2/20/2002 | 46,357,200 | 35,231,472 | 157,693 | - | 380,368 | - | 801,633 | - | - | 33,891,778 | 35,231,472 | 4,153,862,928 |
| 788 | 2/21/2002 | 38,285,000 | 29,096,600 | 130,234 | - | 314,135 | - | 662,044 | - | - | 27,990,187 | 29,096,600 | 4,154,969,341 |
| 789 | 2/22/2002 | 27,752,100 | 21,091,596 | 94,404 | - | 227,710 | - | 479,904 | - | - | 20,289,578 | 21,091,596 | 4,155,771,359 |
| 790 | 2/25/2002 | 21,155,400 | 16,078,104 | 71,964 | - | 173,583 | - | 365,830 | - | - | 15,466,726 | 16,078,104 | 4,156,382,737 |
| 791 | 2/26/2002 | 28,570,900 | 21,713,884 | 97,189 | - | 234,429 | - | 494,063 | - | - | 20,888,203 | 21,713,884 | 4,157,208,418 |
| 792 | 2/27/2002 | 24,008,800 | 18,246,688 | 81,671 | - | 196,996 | - | 415,173 | - | - | 17,552,849 | 18,246,688 | 4,157,902,258 |
| 793 | 2/28/2002 | 30,686,600 | 23,321,816 | 104,386 | - | 251,788 | - | 530,649 | - | - | 22,434,992 | 23,321,816 | 4,158,789,081 |
| 794 | 3/1/2002 | 22,795,800 | 17,324,808 | 77,544 | - | 220,616 | - | 394,197 | - | - | 16,632,450 | 17,324,808 | 4,159,481,439 |
| 795 | 3/4/2002 | 28,356,900 | 21,551,244 | 96,461 | - | 274,436 | - | 490,363 | - | - | 20,689,984 | 21,551,244 | 4,160,342,700 |
| 796 | 3/5/2002 | 25,645,400 | 19,490,504 | 87,238 | - | 248,195 | - | 443,474 | - | - | 18,711,598 | 19,490,504 | 4,161,121,606 |
| 797 | 3/6/2002 | 19,575,600 | 14,877,456 | 66,590 | - | 189,452 | - | 338,512 | - | - | 14,282,903 | 14,877,456 | 4,161,716,159 |
| 798 | 3/7/2002 | 25,739,100 | 19,561,716 | 87,556 | - | 249,102 | - | 445,094 | - | - | 18,779,964 | 19,561,716 | 4,162,497,911 |
| 799 | 3/8/2002 | 22,161,600 | 16,842,816 | 75,387 | - | 214,479 | - | 383,230 | - | - | 16,169,720 | 16,842,816 | 4,163,171,007 |
| 800 | 3/11/2002 | 20,323,900 | 15,446,164 | 69,136 | - | 196,694 | - | 351,452 | - | - | 14,828,883 | 15,446,164 | 4,163,788,288 |
| 801 | 3/12/2002 | 28,248,500 | 21,468,860 | 96,093 | - | 273,387 | - | 488,488 | - | - | 20,610,892 | 21,468,860 | 4,164,646,256 |
| 802 | 3/13/2002 | 18,150,100 | 13,794,076 | 61,741 | - | 175,656 | - | 313,861 | - | - | 13,242,818 | 13,794,076 | 4,165,197,514 |
| 803 | 3/14/2002 | 17,638,300 | 13,405,108 | 60,000 | - | 170,702 | - | 305,011 | - | - | 12,869,395 | 13,405,108 | 4,165,733,227 |
| 804 | 3/15/2002 | 24,078,400 | 18,299,584 | 81,907 | - | 233,029 | - | 416,376 | - | - | 17,568,271 | 18,299,584 | 4,166,464,540 |
| 805 | 3/18/2002 | 15,817,800 | 12,021,528 | 53,807 | - | 153,084 | - | - | 198,948 | - | 11,814,637 | 11,822,580 | 4,166,472,483 |
| 806 | 3/19/2002 | 15,318,600 | 11,642,136 | 52,109 | - | 148,253 | - | - | 192,669 | - | 11,441,774 | 11,449,467 | 4,166,480,176 |
| 807 | 3/20/2002 | 25,358,900 | 19,272,764 | 86,263 | - | 245,422 | - | - | 318,951 | - | 18,941,079 | 18,953,813 | 4,166,492,910 |
| 808 | 3/21/2002 | 30,058,400 | 22,844,384 | 102,249 | - | 290,904 | - | - | 378,059 | - | 22,451,231 | 22,466,325 | 4,166,508,004 |
| 809 | 3/22/2002 | 17,307,100 | 13,153,396 | 58,873 | - | 167,497 | - | - | 217,680 | - | 12,927,025 | 12,935,716 | 4,166,516,695 |
| 810 | 3/25/2002 | 16,998,700 | 12,919,012 | 57,824 | - | - | 268,193 | - | 213,801 | - | 12,861,188 | 12,437,018 | 4,166,092,525 |
| 811 | 3/26/2002 | 29,274,800 | 22,248,848 | 99,584 | - | - | 461,877 | - | 366,203 | - | 22,149,264 | 21,418,768 | 4,165,362,029 |
| 812 | 3/27/2002 | 24,077,400 | 18,298,824 | 81,904 | - | - | 379,876 | - | 302,833 | - | 18,216,920 | 17,616,115 | 4,164,761,223 |
| 813 | 3/28/2002 | 16,714,900 | 12,703,324 | 56,859 | - | - | 263,716 | - | 210,231 | - | 12,646,465 | 12,229,377 | 4,164,344,135 |
| 814 | 4/1/2002 | 16,698,600 | 12,690,936 | 56,803 | - | - | 263,459 | - | 210,026 | - | 12,634,133 | 12,217,451 | 4,163,927,454 |
| 815 | 4/2/2002 | 21,033,200 | 15,985,232 | 71,548 | - | - | 331,847 | - | 264,545 | - | 15,913,684 | 15,388,841 | 4,163,402,611 |
| 816 | 4/3/2002 | 19,140,400 | 14,546,704 | 65,110 | - | - | 301,984 | - | 240,738 | - | 14,481,594 | 14,003,982 | 4,162,924,999 |
| 817 | 4/4/2002 | 24,618,800 | 18,710,288 | 83,746 | - | - | 388,418 | - | 309,642 | - | 18,626,542 | 18,012,228 | 4,162,310,684 |
| 818 | 4/5/2002 | 24,716,300 | 18,784,388 | 84,077 | - | - | 389,956 | - | 310,869 | - | 18,700,311 | 18,083,563 | 4,161,693,936 |
| 819 | 4/8/2002 | 23,118,600 | 17,570,060 | 78,642 | - | - | 364,747 | - | 290,772 | - | 17,491,418 | 16,914,540 | 4,161,117,059 |
| 820 | 4/9/2002 | 20,653,900 | 15,696,964 | 70,258 | - | - | 325,863 | - | 259,774 | - | 15,626,706 | 15,111,327 | 4,160,601,680 |
| 821 | 4/10/2002 | 80,634,600 | 61,282,296 | 274,294 | - | 17,127,805 | - | - | - | 1,074,180 | 62,280,197 | 60,268,116 | 4,176,989,599 |
| 822 | 4/11/2002 | 53,526,400 | 40,680,064 | 182,080 | - | - | 844,502 | - | 673,227 | - | 40,497,984 | 39,162,335 | 4,175,655,951 |
| 823 | 4/12/2002 | 25,278,800 | 19,211,888 | 85,991 | - | - | 398,831 | - | 317,944 | - | 19,125,897 | 18,495,114 | 4,175,023,167 |
| 824 | 4/15/2002 | 31,118,800 | 23,650,288 | 105,857 | - | - | 490,970 | - | 391,396 | - | 23,544,431 | 22,767,922 | 4,174,246,657 |
| 825 | 4/16/2002 | 30,828,400 | 23,429,584 | 104,869 | - | - | 486,389 | 122,329 | - | - | 23,202,386 | 22,943,195 | 4,173,987,467 |
| 826 | 4/17/2002 | 18,163,600 | 13,804,336 | 61,787 | - | - | 286,572 | 72,075 | - | - | 13,670,475 | 13,517,764 | 4,173,834,756 |
| 827 | 4/18/2002 | 22,343,900 | 16,981,364 | 76,007 | - | - | 352,526 | 88,662 | - | - | 16,816,695 | 16,628,838 | 4,173,646,899 |
| 828 | 4/19/2002 | 15,436,200 | 11,731,512 | 52,509 | - | - | 243,541 | 61,252 | - | - | 11,617,751 | 11,487,971 | 4,173,517,119 |

## Exhibit C  Shares Available to Trade Analysis

| | | NYSE: | 24% | America Online Inc. | | | | | | | Adjusted | Shares | Shares |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Volume (Sales) | Purchased by Outsiders | Available ToTrade |
| 829 | 4/22/2002 | 24,675,900 | 18,753,684 | 83,940 | - | - | 389,319 | 97,916 | - | | 18,571,828 | 18,364,365 | 4,173,309,655 |
| 830 | 4/23/2002 | 25,505,200 | 19,383,952 | 86,761 | - | - | 402,403 | 101,207 | - | | 19,195,985 | 18,981,549 | 4,173,095,220 |
| 831 | 4/24/2002 | 35,181,300 | 26,737,788 | 119,676 | - | - | 555,066 | 139,602 | - | | 26,478,510 | 26,182,722 | 4,172,799,432 |
| 832 | 4/25/2002 | 32,405,000 | 24,627,800 | 110,232 | - | - | 511,263 | 128,585 | - | | 24,388,983 | 24,116,537 | 4,172,526,986 |
| 833 | 4/26/2002 | 27,330,600 | 20,771,256 | 92,970 | - | - | 431,203 | 108,450 | - | | 20,569,836 | 20,340,053 | 4,172,297,204 |
| 834 | 4/29/2002 | 28,349,700 | 21,545,772 | 96,437 | - | - | 447,281 | 112,494 | - | | 21,336,841 | 21,098,491 | 4,172,058,853 |
| 835 | 4/30/2002 | 25,089,300 | 19,067,868 | 85,346 | - | - | 395,841 | 99,556 | - | | 18,882,966 | 18,672,027 | 4,171,847,914 |
| 836 | 5/1/2002 | 23,333,100 | 17,733,156 | 79,372 | - | 133,361 | - | 92,587 | - | | 17,427,835 | 17,733,156 | 4,172,153,235 |
| 837 | 5/2/2002 | 17,652,500 | 13,415,900 | 60,048 | - | 100,893 | - | 70,046 | - | | 13,184,912 | 13,415,900 | 4,172,384,223 |
| 838 | 5/3/2002 | 20,564,500 | 15,629,020 | 69,954 | - | 117,537 | - | 81,601 | - | | 15,359,927 | 15,629,020 | 4,172,653,316 |
| 839 | 5/6/2002 | 27,119,300 | 20,610,668 | 92,251 | - | 155,001 | - | 107,611 | - | | 20,255,804 | 20,610,668 | 4,173,008,180 |
| 840 | 5/7/2002 | 23,219,100 | 17,646,516 | 78,984 | - | 132,710 | - | 92,135 | - | | 17,342,687 | 17,646,516 | 4,173,312,009 |
| 841 | 5/8/2002 | 24,661,500 | 18,742,740 | 83,891 | - | 140,954 | - | 97,859 | - | | 18,420,037 | 18,742,740 | 4,173,634,712 |
| 842 | 5/9/2002 | 16,603,400 | 12,618,584 | 56,480 | - | 94,497 | - | 65,884 | - | | 12,401,324 | 12,618,584 | 4,173,851,972 |
| 843 | 5/10/2002 | 20,827,600 | 15,828,976 | 70,849 | - | 119,041 | - | 82,645 | - | | 15,556,441 | 15,828,976 | 4,174,124,508 |
| 844 | 5/13/2002 | 18,676,300 | 14,193,988 | 63,531 | - | 106,745 | - | 74,109 | - | | 13,949,603 | 14,193,988 | 4,174,368,893 |
| 845 | 5/14/2002 | 31,816,500 | 24,180,540 | 108,230 | - | 181,848 | - | 126,250 | - | | 23,764,212 | 24,180,540 | 4,174,785,221 |
| 846 | 5/15/2002 | 35,781,400 | 27,193,864 | 121,717 | - | 204,510 | - | 141,983 | - | | 26,725,654 | 27,193,864 | 4,175,253,431 |
| 847 | 5/16/2002 | 20,934,100 | 15,909,916 | 71,211 | - | 119,650 | - | - | 18,827 | | 15,719,055 | 15,891,089 | 4,175,425,465 |
| 848 | 5/17/2002 | 25,554,600 | 19,421,496 | 86,929 | - | 146,058 | - | - | 22,982 | | 19,188,509 | 19,398,514 | 4,175,635,470 |
| 849 | 5/20/2002 | 13,078,900 | 9,939,964 | 44,490 | - | 74,753 | - | - | 11,762 | | 9,820,721 | 9,928,202 | 4,175,742,951 |
| 850 | 5/21/2002 | 17,735,100 | 13,478,676 | 60,329 | - | 101,366 | - | - | 15,950 | | 13,316,981 | 13,462,726 | 4,175,888,696 |
| 851 | 5/22/2002 | 13,340,700 | 10,138,932 | 45,381 | - | 76,249 | - | - | 11,998 | | 10,017,302 | 10,126,934 | 4,175,998,328 |
| 852 | 5/23/2002 | 11,383,300 | 8,651,308 | 38,722 | - | 65,062 | - | - | 10,238 | | 8,547,524 | 8,641,070 | 4,176,091,875 |
| 853 | 5/24/2002 | 10,485,200 | 7,968,752 | 35,667 | - | 59,929 | - | - | 9,430 | | 7,873,156 | 7,959,322 | 4,176,178,041 |
| 854 | 5/28/2002 | 11,665,500 | 8,865,780 | 39,682 | - | 66,675 | - | - | 10,491 | | 8,759,423 | 8,855,289 | 4,176,273,906 |
| 855 | 5/29/2002 | 10,931,900 | 8,308,244 | 37,187 | - | 62,482 | - | - | 9,832 | | 8,208,575 | 8,298,412 | 4,176,363,743 |
| 856 | 5/30/2002 | 22,421,100 | 17,040,036 | 76,270 | - | 128,149 | - | - | 20,164 | | 16,835,618 | 17,019,872 | 4,176,547,997 |
| 857 | 5/31/2002 | 14,028,700 | 10,661,812 | 47,721 | - | 80,182 | - | - | 12,617 | | 10,533,909 | 10,649,195 | 4,176,663,283 |
| 858 | 6/3/2002 | 13,148,300 | 9,992,708 | 44,726 | - | 75,150 | - | - | 11,825 | | 9,872,832 | 9,980,883 | 4,176,771,335 |
| 859 | 6/4/2002 | 28,934,900 | 21,990,524 | 98,428 | - | 165,378 | - | - | 26,022 | | 21,726,718 | 21,964,502 | 4,177,009,118 |
| 860 | 6/5/2002 | 21,969,200 | 16,696,592 | 74,732 | - | 125,566 | - | - | 19,758 | | 16,496,294 | 16,676,834 | 4,177,189,658 |
| 861 | 6/6/2002 | 21,893,800 | 16,639,288 | 74,476 | - | 125,135 | - | - | 19,690 | | 16,439,677 | 16,619,598 | 4,177,369,579 |
| 862 | 6/7/2002 | 30,727,700 | 23,353,052 | 104,526 | - | 175,625 | - | - | 27,635 | | 23,072,901 | 23,325,417 | 4,177,622,095 |
| 863 | 6/10/2002 | 29,505,500 | 22,424,180 | 100,369 | - | 168,640 | - | - | 26,536 | | 22,155,172 | 22,397,644 | 4,177,864,568 |
| 864 | 6/11/2002 | 23,820,000 | 18,103,200 | 81,028 | - | 136,144 | - | - | 21,422 | | 17,886,028 | 18,081,778 | 4,178,060,318 |
| 865 | 6/12/2002 | 25,792,200 | 19,602,072 | 87,737 | - | 147,416 | - | - | 23,196 | | 19,366,919 | 19,578,876 | 4,178,272,275 |
| 866 | 6/13/2002 | 21,183,200 | 16,099,232 | 72,059 | - | 121,073 | - | - | 19,051 | | 15,906,100 | 16,080,181 | 4,178,446,356 |
| 867 | 6/14/2002 | 19,798,400 | 15,046,784 | 67,348 | - | 113,158 | - | - | 17,806 | | 14,866,278 | 15,028,978 | 4,178,609,057 |
| 868 | 6/17/2002 | 19,449,700 | 14,781,772 | 66,162 | - | 111,165 | - | 266,981 | - | | 14,337,464 | 14,781,772 | 4,179,053,365 |
| 869 | 6/18/2002 | 16,857,600 | 12,811,776 | 57,344 | - | 96,350 | - | 231,400 | - | | 12,426,682 | 12,811,776 | 4,179,438,460 |
| 870 | 6/19/2002 | 15,482,600 | 11,766,776 | 52,667 | - | 88,491 | - | 212,526 | - | | 11,413,092 | 11,766,776 | 4,179,792,144 |
| 871 | 6/20/2002 | 19,002,800 | 14,442,128 | 64,642 | - | 108,611 | - | 260,846 | - | | 14,008,029 | 14,442,128 | 4,180,226,243 |
| 872 | 6/21/2002 | 27,629,500 | 20,998,420 | 93,987 | - | 157,917 | - | 379,263 | - | | 20,367,253 | 20,998,420 | 4,180,857,410 |
| 873 | 6/24/2002 | 28,536,500 | 21,687,740 | 97,072 | - | 163,101 | - | 391,713 | - | | 21,035,853 | 21,687,740 | 4,181,509,297 |

## Exhibit C  Shares Available to Trade Analysis

| | NYSE: | 24% | | America Online Inc. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Reported Volume | Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available To Trade |
| 874 6/25/2002 | 19,859,000 | 15,092,840 | 67,554 | | 113,505 | | 272,599 | | | 14,639,182 | 15,092,840 | 4,181,962,955 |
| 875 6/26/2002 | 61,813,300 | 46,978,108 | 210,270 | | 363,296 | | 848,495 | | | 45,566,047 | 46,978,108 | 4,183,375,016 |
| 876 6/27/2002 | 47,375,900 | 36,005,684 | 161,158 | | 270,779 | | 650,317 | | | 34,923,431 | 36,005,684 | 4,184,457,270 |
| 877 6/28/2002 | 51,202,100 | 38,913,596 | 174,174 | | 292,647 | | 702,838 | | | 37,743,937 | 38,913,596 | 4,185,626,929 |
| 878 7/1/2002 | 26,290,000 | 19,980,400 | 89,430 | | 150,261 | | 360,876 | | | 19,379,832 | 19,980,400 | 4,186,227,497 |
| 879 7/2/2002 | 39,990,200 | 30,392,552 | 136,034 | | 228,565 | | 548,935 | | | 29,479,017 | 30,392,552 | 4,187,141,031 |
| 880 7/3/2002 | 34,860,700 | 26,494,132 | 118,585 | | 199,248 | | 478,524 | | | 25,697,775 | 26,494,132 | 4,187,937,388 |
| 881 7/5/2002 | 11,064,300 | 8,408,868 | 37,637 | | 63,238 | | 151,877 | | | 8,156,116 | 8,408,868 | 4,188,190,140 |
| 882 7/8/2002 | 21,981,100 | 16,705,636 | 74,773 | | 125,634 | | 301,729 | | | 16,203,501 | 16,705,636 | 4,188,692,276 |
| 883 7/9/2002 | 22,230,200 | 16,894,952 | 75,620 | | 127,057 | | 305,148 | | | 16,387,126 | 16,894,952 | 4,189,200,102 |
| 884 7/10/2002 | 24,987,500 | 18,990,500 | 85,000 | | 142,817 | | 342,997 | | | 18,419,686 | 18,990,500 | 4,189,770,915 |
| 885 7/11/2002 | 28,435,100 | 21,610,676 | 96,727 | | 162,522 | | 390,321 | | | 20,961,106 | 21,610,676 | 4,190,420,486 |
| 886 7/12/2002 | 24,581,700 | 18,682,092 | 83,619 | | 140,498 | | 337,427 | | | 18,120,548 | 18,682,092 | 4,190,982,029 |
| 887 7/15/2002 | 33,215,200 | 25,243,552 | 112,988 | | 189,843 | | 455,936 | | | 24,484,785 | 25,243,552 | 4,191,740,796 |
| 888 7/16/2002 | 23,819,200 | 18,102,592 | 81,026 | | 136,139 | | 209,601 | | | 17,675,826 | 18,102,592 | 4,192,167,563 |
| 889 7/17/2002 | 21,578,100 | 16,399,356 | 73,402 | | 133,330 | | 189,880 | | | 16,012,743 | 16,399,356 | 4,192,554,176 |
| 890 7/18/2002 | 43,073,700 | 32,736,012 | 146,523 | | 246,189 | | 379,035 | | | 31,964,264 | 32,736,012 | 4,193,325,923 |
| 891 7/19/2002 | 55,247,200 | 41,987,872 | 187,934 | | 315,767 | | 486,158 | | | 40,998,013 | 41,987,872 | 4,194,315,782 |
| 892 7/22/2002 | 35,574,800 | 27,036,848 | 121,014 | | 203,329 | | 313,047 | | | 26,399,458 | 27,036,848 | 4,194,953,173 |
| 893 7/23/2002 | 35,132,800 | 26,700,928 | 119,511 | | 200,803 | | 309,158 | | | 26,071,457 | 26,700,928 | 4,195,582,644 |
| 894 7/24/2002 | 57,217,800 | 43,485,528 | 194,637 | | 327,030 | | 503,499 | | | 42,460,362 | 43,485,528 | 4,196,607,810 |
| 895 7/25/2002 | 150,394,900 | 114,300,124 | 511,597 | | 859,587 | | 1,323,428 | | | 111,605,512 | 114,300,124 | 4,199,302,422 |
| 896 7/26/2002 | 69,280,200 | 52,652,952 | 235,670 | | 395,973 | | 609,644 | | | 51,411,666 | 52,652,952 | 4,200,543,709 |
| 897 7/29/2002 | 35,259,900 | 26,797,524 | 119,943 | | 201,529 | | 310,276 | | | 26,165,776 | 26,797,524 | 4,201,175,458 |
| 898 7/30/2002 | 38,605,400 | 29,340,104 | 131,324 | | 220,650 | | 339,715 | | | 28,648,415 | 29,340,104 | 4,201,867,147 |
| 899 7/31/2002 | 43,706,000 | 33,216,560 | 148,674 | | 249,803 | | 384,599 | | | 32,433,484 | 33,216,560 | 4,202,650,224 |
| 900 8/1/2002 | 26,341,300 | 20,019,388 | 89,605 | | 133,738 | | 231,795 | | | 19,564,250 | 20,019,388 | 4,203,105,362 |
| 901 8/2/2002 | 35,829,600 | 27,230,496 | 121,881 | | 181,911 | | 315,289 | | | 26,611,414 | 27,230,496 | 4,203,724,444 |
| 902 8/5/2002 | 27,189,900 | 20,664,324 | 92,492 | | 138,047 | | 239,263 | | | 20,194,523 | 20,664,324 | 4,204,194,244 |
| 903 8/6/2002 | 36,700,600 | 27,892,456 | 124,844 | | 186,334 | | 322,954 | | | 27,258,325 | 27,892,456 | 4,204,828,376 |
| 904 8/7/2002 | 25,882,200 | 19,670,472 | 88,043 | | 131,407 | | 227,755 | | | 19,223,266 | 19,670,472 | 4,205,275,581 |
| 905 8/8/2002 | 21,218,100 | 16,125,756 | 72,177 | | 107,727 | | 186,713 | | | 15,759,139 | 16,125,756 | 4,205,642,198 |
| 906 8/9/2002 | 21,376,400 | 16,246,064 | 72,716 | | 108,531 | | 188,106 | | | 15,876,712 | 16,246,064 | 4,206,011,551 |
| 907 8/12/2002 | 13,144,400 | 9,989,744 | 44,713 | | 66,736 | | 115,667 | | | 9,762,628 | 9,989,744 | 4,206,238,666 |
| 908 8/13/2002 | 17,928,600 | 13,625,736 | 60,988 | | 91,026 | | 157,766 | | | 13,315,957 | 13,625,736 | 4,206,548,445 |
| 909 8/14/2002 | 22,305,800 | 16,952,408 | 75,877 | | 113,249 | | 196,284 | | | 16,566,997 | 16,952,408 | 4,206,933,856 |
| 910 8/15/2002 | 35,557,300 | 27,023,548 | 120,955 | | 180,529 | | 312,893 | | | 26,409,171 | 27,023,548 | 4,207,548,233 |
| 911 8/16/2002 | 29,785,200 | 22,636,752 | 101,320 | | 151,223 | | | 143,601 | | 22,384,209 | 22,493,151 | 4,207,657,175 |
| 912 8/19/2002 | 29,708,600 | 22,578,536 | 101,059 | | 150,834 | | | 143,232 | | 22,326,642 | 22,435,304 | 4,207,765,837 |
| 913 8/20/2002 | 30,005,600 | 22,804,256 | 102,070 | | 152,342 | | | 144,664 | | 22,549,844 | 22,659,592 | 4,207,875,585 |
| 914 8/21/2002 | 35,104,400 | 26,679,344 | 119,414 | | 178,229 | | | 169,246 | | 26,381,700 | 26,510,098 | 4,208,003,982 |
| 915 8/22/2002 | 36,293,400 | 27,582,984 | 123,459 | | 184,266 | | | 174,979 | | 27,275,259 | 27,408,005 | 4,208,136,729 |
| 916 8/23/2002 | 38,412,200 | 29,193,272 | 130,666 | | 195,024 | | | 185,194 | | 28,867,582 | 29,008,078 | 4,208,277,225 |
| 917 8/26/2002 | 34,372,200 | 26,122,872 | 116,924 | | 174,512 | | | 185,716 | | 25,831,436 | 25,957,156 | 4,208,402,944 |
| 918 8/27/2002 | 21,250,400 | 16,150,304 | 72,287 | | 107,891 | | | 102,453 | | 15,970,126 | 16,047,851 | 4,208,480,669 |

## Exhibit C  Shares Available to Trade Analysis

### America Online Inc.

| | Date | NYSE: Reported Volume | 24% Adjusted Volume | Net Insider Sales | Insider Buys | Other/Co. Sales | Other/Co. Buys | Short Sales | Short Buys | Offering | Adjusted Volume (Sales) | Shares Purchased by Outsiders | Shares Available ToTrade |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 8/28/2002 | 14,644,700 | 11,129,972 | 49,817 | - | 74,353 | - | - | 70,605 | - | 11,005,802 | 11,059,367 | 4,208,534,233 |
| 920 | 8/29/2002 | 20,663,100 | 15,703,956 | 70,289 | - | 104,909 | - | - | 99,622 | - | 15,528,757 | 15,604,334 | 4,208,609,810 |
| 921 | 8/30/2002 | 15,389,400 | 11,695,944 | 52,350 | - | 78,134 | - | - | 74,196 | - | 11,566,460 | 11,621,748 | 4,208,666,098 |
| 922 | 9/3/2002 | 18,810,500 | 14,295,980 | 63,988 | - | 95,503 | - | - | 90,690 | - | 14,136,489 | 14,205,290 | 4,208,734,900 |
| 923 | 9/4/2002 | 13,689,500 | 10,404,020 | 46,567 | - | 69,503 | - | - | 66,000 | - | 10,287,949 | 10,338,020 | 4,208,784,970 |
| 924 | 9/5/2002 | 13,445,900 | 10,218,884 | 45,739 | - | 68,267 | - | - | 64,826 | - | 10,104,879 | 10,154,058 | 4,208,834,150 |
| 925 | 9/6/2002 | 17,513,300 | 13,310,108 | 59,575 | - | 88,917 | - | - | 84,436 | - | 13,161,616 | 13,225,672 | 4,208,898,206 |
| 926 | 9/9/2002 | 20,296,400 | 15,425,264 | 69,042 | - | 103,047 | - | - | 97,854 | - | 15,253,175 | 15,327,410 | 4,208,972,442 |
| 927 | 9/10/2002 | 15,812,300 | 12,017,348 | 53,789 | - | 80,281 | - | - | 76,235 | - | 11,883,278 | 11,941,113 | 4,209,030,277 |
| 928 | 9/11/2002 | 12,658,000 | 9,620,080 | 43,059 | - | 64,266 | - | - | 61,027 | - | 9,512,755 | 9,559,053 | 4,209,076,574 |
| 929 | 9/12/2002 | 15,855,100 | 12,049,876 | 53,934 | - | 80,498 | - | - | 76,441 | - | 11,915,444 | 11,973,435 | 4,209,134,566 |
| 930 | 9/13/2002 | 13,550,000 | 10,298,000 | 46,093 | - | 68,795 | - | - | 65,328 | - | 10,183,112 | 10,232,672 | 4,209,184,126 |
| 931 | 9/16/2002 | 12,458,300 | 9,468,308 | 42,379 | - | 63,252 | - | - | 365,164 | - | 9,362,676 | 9,103,144 | 4,208,924,594 |
| 932 | 9/17/2002 | 12,918,300 | 9,817,908 | 43,944 | - | 65,588 | - | - | 378,647 | - | 9,708,376 | 9,439,261 | 4,208,855,480 |
| 933 | 9/18/2002 | 12,650,900 | 9,614,684 | 43,034 | - | 64,230 | - | - | 370,809 | - | 9,507,419 | 9,243,875 | 4,208,391,935 |
| 934 | 9/19/2002 | 12,375,500 | 9,405,380 | 42,098 | - | 62,832 | - | - | 362,737 | - | 9,300,450 | 9,042,643 | 4,208,134,128 |
| 935 | 9/20/2002 | 21,666,100 | 16,466,236 | 73,701 | - | 110,002 | - | - | 635,052 | - | 16,282,533 | 15,831,184 | 4,207,682,779 |
| 936 | 9/23/2002 | 12,660,800 | 9,628,288 | 43,095 | - | 64,321 | - | - | 371,333 | - | 9,520,872 | 9,256,955 | 4,207,418,862 |
| 937 | 9/24/2002 | 15,345,200 | 11,662,352 | 52,200 | - | 77,910 | - | - | 449,781 | - | 11,532,243 | 11,212,571 | 4,207,099,190 |
| 938 | 9/25/2002 | 17,131,500 | 13,019,940 | 58,276 | - | 86,979 | - | - | 502,139 | - | 12,874,685 | 12,517,801 | 4,206,742,306 |
| 939 | 9/26/2002 | 17,726,900 | 13,472,444 | 60,301 | - | 90,002 | - | - | 519,591 | - | 13,322,141 | 12,952,853 | 4,206,373,018 |
| 940 | 9/27/2002 | 15,576,900 | 11,838,444 | 52,988 | - | 79,086 | - | - | 456,572 | - | 11,706,370 | 11,381,872 | 4,206,048,519 |
| 941 | 9/30/2002 | 17,886,800 | 13,593,968 | 60,845 | - | 90,814 | - | - | 524,278 | - | 13,442,309 | 13,069,690 | 4,205,675,901 |
| 942 | 10/1/2002 | 16,156,600 | 12,279,016 | 54,960 | - | 82,029 | - | - | 473,564 | - | 12,142,027 | 11,805,452 | 4,205,339,326 |
| 943 | 10/2/2002 | 16,383,100 | 12,451,156 | 55,730 | - | 83,179 | - | - | 480,203 | - | 12,312,247 | 11,970,953 | 4,204,998,032 |
| 944 | 10/3/2002 | 18,015,800 | 13,692,008 | 61,284 | - | 91,468 | - | - | 528,059 | - | 13,539,255 | 13,163,949 | 4,204,622,726 |
| 945 | 10/4/2002 | 18,310,800 | 13,916,208 | 62,288 | - | 92,966 | - | - | 536,705 | - | 13,760,954 | 13,379,503 | 4,204,241,275 |
| 946 | 10/7/2002 | 20,225,100 | 15,371,076 | 68,800 | - | 102,685 | - | - | 592,815 | - | 15,199,591 | 14,778,261 | 4,203,819,944 |
| 947 | 10/8/2002 | 24,919,500 | 18,938,820 | 84,768 | - | 126,519 | - | - | 730,412 | - | 18,727,532 | 18,208,408 | 4,203,300,820 |
| 948 | 10/9/2002 | 20,754,100 | 15,773,116 | 70,599 | - | 105,371 | - | - | 608,321 | - | 15,597,146 | 15,164,795 | 4,202,668,470 |
| 949 | 10/10/2002 | 16,788,700 | 12,759,412 | 57,110 | - | 85,238 | - | - | 492,091 | - | 12,617,064 | 12,287,321 | 4,202,518,727 |
| 950 | 10/11/2002 | 23,965,100 | 18,213,476 | 81,522 | - | 121,674 | - | - | 702,438 | - | 18,010,260 | 17,511,038 | 4,202,019,485 |
| 951 | 10/14/2002 | 13,290,400 | 10,100,704 | 45,210 | - | 67,477 | - | - | 389,553 | - | 9,988,017 | 9,711,151 | 4,201,742,618 |
| 952 | 10/15/2002 | 26,134,500 | 19,862,220 | 88,901 | - | 132,688 | - | - | 766,025 | - | 19,640,630 | 19,096,195 | 4,201,198,183 |
| 953 | 10/16/2002 | 13,799,700 | 10,487,772 | 46,942 | - | 70,063 | - | 450,690 | - | - | 9,920,076 | 10,487,772 | 4,201,765,879 |
| 954 | 10/17/2002 | 17,885,100 | 13,592,676 | 60,840 | - | 90,805 | - | 584,117 | - | - | 12,856,914 | 13,592,676 | 4,202,501,640 |
| 955 | 10/18/2002 | 15,790,700 | 12,000,932 | 53,715 | - | 80,171 | - | 515,715 | - | - | 11,351,330 | 12,000,932 | 4,203,151,242 |
| 956 | 10/21/2002 | 16,155,100 | 12,277,876 | 54,955 | - | 82,021 | - | 527,616 | - | - | 11,613,283 | 12,277,876 | 4,203,815,835 |

# Exhibit D  Short Interest Summary

| DATE | Short Interest | Shares Outstanding | Average Trading Volume | % of Outstanding | Multiple of Volume |
|---|---|---|---|---|---|
| 1/12/2001 | 25,016,900 | 4,255,077,226 | 21,232,340 | 0.59% | 2.72 |
| 2/15/2001 | 57,849,032 | 4,250,253,230 | 17,751,675 | 1.36% | 4.20 |
| 3/15/2001 | 74,570,536 | 4,246,853,288 | 17,751,675 | 1.76% | 4.20 |
| 4/12/2001 | 81,207,800 | 4,253,096,736 | 18,358,945 | 1.91% | 4.42 |
| 5/15/2001 | 90,623,304 | 4,261,248,042 | 15,362,280 | 2.13% | 5.90 |
| 6/15/2001 | 70,719,984 | 4,265,843,908 | 14,215,765 | 1.66% | 4.97 |
| 7/13/2001 | 88,694,664 | 4,269,262,834 | 13,314,350 | 2.08% | 6.66 |
| 8/15/2001 | 70,299,216 | 4,269,619,243 | 13,436,865 | 1.65% | 5.23 |
| 9/10/2001 | 61,001,028 | 4,265,587,310 | 17,790,285 | 1.43% | 3.43 |
| 10/15/2001 | 59,949,676 | 4,258,681,297 | 21,303,975 | 1.41% | 2.81 |
| 11/15/2001 | 70,225,768 | 4,257,473,763 | 19,666,125 | 1.65% | 3.57 |
| 12/14/2001 | 66,864,416 | 4,260,936,622 | 21,101,715 | 1.57% | 3.17 |
| 1/15/2002 | 52,934,920 | 4,264,407,489 | 21,150,515 | 1.24% | 2.50 |
| 2/15/2002 | 50,800,752 | 4,268,971,536 | 26,233,235 | 1.19% | 1.94 |
| 3/15/2002 | 59,275,568 | 4,273,364,957 | 25,681,035 | 1.39% | 2.31 |
| 4/15/2002 | 52,591,080 | 4,286,023,682 | 26,573,245 | 1.23% | 1.98 |
| 5/15/2002 | 54,755,920 | 4,283,009,775 | 24,828,615 | 1.28% | 2.21 |
| 6/14/2002 | 54,388,688 | 4,285,343,613 | 19,369,910 | 1.27% | 2.81 |
| 7/15/2002 | 62,279,436 | 4,288,629,159 | 28,742,250 | 1.45% | 2.17 |
| 8/15/2002 | 70,131,960 | 4,293,548,524 | 40,194,660 | 1.63% | 1.74 |
| 9/13/2002 | 67,975,616 | 4,295,819,320 | 22,363,010 | 1.58% | 3.04 |
| 10/15/2002 | 56,739,328 | 4,297,765,630 | 17,898,615 | 1.32% | 3.17 |
| 11/15/2002 | 69,724,784 | 4,327,098,574 | 17,506,325 | 1.61% | 3.98 |
| 12/13/2002 | 59,459,344 | 4,388,968,064 | 18,560,750 | 1.35% | 3.20 |

# Exhibit E Institutional Holdings of AOL Shares Reported in 13f Filings

| Quarter End Date | Total 13F Institution Holdings | Total % Held | Total # of 13F Institutions | Price | Shares Outstanding |
|---|---|---|---|---|---|
| 31-Dec-02 | 2,665,922,835 | 62.01% | 857 | $13.10 | 4,298,961,000 |
| 30-Sep-02 | 2,633,688,766 | 61.36% | 843 | $11.70 | 4,292,109,000 |
| 30-Jun-02 | 2,523,013,791 | 58.93% | 904 | $14.71 | 4,281,522,000 |
| 31-Mar-02 | 2,458,436,658 | 57.56% | 999 | $23.65 | 4,270,919,000 |
| 31-Dec-01 | 2,541,221,287 | 59.72% | 1,059 | $32.10 | 4,255,448,000 |
| 30-Sep-01 | 2,572,492,525 | 60.22% | 1,037 | $33.10 | 4,271,788,000 |
| 30-Jun-01 | 2,538,640,874 | 59.60% | 1,056 | $53.00 | 4,259,407,000 |
| 31-Mar-01 | 2,404,118,743 | 56.59% | 1,005 | $39.90 | 4,248,098,000 |