# Exhibit E-1: Damages Associated with Non-Disclosure of Advertising Weaknesses, EBITDA Misses and Layoffs

| Damages Calculation |
|---|
| AOL/Time Warner Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj. Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| Total 10b-5 Damages | $ 24.101 | $ 23.531 | $ 0.570 | $ 0.570 | 1,000,106,250 | 654,126,998 | $ 237,806,378 | $ 372,846,901 | $ 610,653,279 |

| | | | |
|---|---|---|---|
| 10/22/02 | $ 12.057 | 90-day look back period avg. price |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/29/00 | $ 34.800 | $ 34.800 | | | 2,268,838,244 | 1,383,731,033 | | | |
| 2 | 01/02/01 | $ 32.390 | $ 32.391 | $ - | $ - | 4,167,769 | 2,433,793 | | | |
| 3 | 01/03/01 | $ 37.500 | $ 37.501 | $ - | $ - | 8,448,093 | 4,894,628 | | | |
| 4 | 01/04/01 | $ 42.180 | $ 42.182 | $ - | $ - | 6,647,488 | 3,695,894 | | | |
| 5 | 01/05/01 | $ 41.290 | $ 41.292 | $ - | $ - | 3,855,850 | 2,124,110 | | | |
| 6 | 01/08/01 | $ 40.030 | $ 40.032 | $ - | $ - | 2,979,205 | 1,641,184 | | | |
| 7 | 01/09/01 | $ 42.850 | $ 42.852 | $ - | $ - | 3,342,515 | 1,841,324 | | | |
| 8 | 01/10/01 | $ 44.890 | $ 44.892 | $ - | $ - | 4,311,834 | 2,373,529 | | | |
| 9 | 01/11/01 | $ 47.230 | $ 47.232 | $ - | $ - | 4,844,109 | 2,661,577 | | | |
| 10 | 01/12/01 | $ 46.470 | $ 45.232 | 1.238 | 1.238 | 8,303,328 | 4,561,051 | $ 2,201,200 | $ 5,647,541 | $ 7,848,741 |
| 11 | 01/16/01 | $ 46.700 | $ 45.456 | 1.244 | 1.244 | 3,667,439 | 2,014,443 | $ 954,132 | $ 2,506,650 | $ 3,460,782 |
| 12 | 01/17/01 | $ 48.790 | $ 47.490 | 1.300 | 1.300 | 5,313,918 | 2,903,859 | $ 1,473,902 | $ 3,775,097 | $ 5,248,999 |
| 13 | 01/18/01 | $ 49.770 | $ 48.444 | 1.326 | 1.326 | 3,886,347 | 2,117,082 | $ 1,111,064 | $ 2,807,548 | $ 3,918,612 |
| 14 | 01/19/01 | $ 53.800 | $ 52.366 | 1.434 | 1.434 | 10,415,804 | 5,671,349 | $ 3,340,495 | $ 8,129,998 | $ 11,470,493 |
| 15 | 01/22/01 | $ 53.840 | $ 52.405 | 1.435 | 1.435 | 8,953,514 | 4,870,432 | $ 2,915,736 | $ 6,987,058 | $ 9,902,795 |
| 16 | 01/23/01 | $ 54.150 | $ 52.707 | 1.443 | 1.443 | 6,067,827 | 3,255,817 | $ 2,039,476 | $ 4,697,646 | $ 6,737,122 |
| 17 | 01/24/01 | $ 55.750 | $ 54.265 | 1.485 | 1.485 | 7,517,884 | 4,012,904 | $ 2,583,108 | $ 5,961,087 | $ 8,544,195 |
| 18 | 01/25/01 | $ 55.770 | $ 54.284 | 1.486 | 1.486 | 4,710,177 | 2,499,066 | $ 1,631,235 | $ 3,713,644 | $ 5,344,878 |
| 19 | 01/26/01 | $ 54.590 | $ 53.135 | 1.455 | 1.455 | 4,499,762 | 2,374,276 | $ 1,526,111 | $ 3,453,554 | $ 4,979,665 |
| 20 | 01/29/01 | $ 55.000 | $ 53.535 | 1.465 | 1.465 | 5,213,089 | 2,745,121 | $ 1,786,901 | $ 4,022,962 | $ 5,809,863 |
| 21 | 01/30/01 | $ 54.310 | $ 52.863 | 1.447 | 1.447 | 5,424,397 | 2,839,580 | $ 1,831,712 | $ 4,109,185 | $ 5,940,896 |
| 22 | 01/31/01 | $ 52.560 | $ 51.320 | 1.240 | 1.240 | 7,216,075 | 3,751,103 | $ 1,981,652 | $ 4,650,287 | $ 6,631,939 |
| 23 | 02/01/01 | $ 49.830 | $ 49.036 | 0.794 | 0.794 | 7,952,877 | 4,088,234 | $ 1,082,134 | $ 3,245,822 | $ 4,327,956 |
| 24 | 02/02/01 | $ 47.790 | $ 47.029 | 0.761 | 0.761 | 5,839,944 | 2,952,287 | $ 717,892 | $ 2,247,987 | $ 2,965,879 |
| 25 | 02/05/01 | $ 49.370 | $ 47.210 | 2.160 | 2.160 | 3,627,001 | 1,831,828 | $ 2,224,902 | $ 3,956,898 | $ 6,181,801 |
| 26 | 02/06/01 | $ 48.850 | $ 46.713 | 2.137 | 2.137 | 3,313,755 | 1,673,571 | $ 1,989,603 | $ 3,576,973 | $ 5,566,575 |
| 27 | 02/07/01 | $ 48.200 | $ 46.091 | 2.109 | 2.109 | 2,750,887 | 1,389,301 | $ 1,633,563 | $ 2,929,884 | $ 4,563,447 |
| 28 | 02/08/01 | $ 48.760 | $ 46.504 | 2.256 | 2.256 | 2,984,416 | 1,507,236 | $ 1,941,669 | $ 3,400,432 | $ 5,342,102 |
| 29 | 02/09/01 | $ 47.250 | $ 45.064 | 2.186 | 2.186 | 3,210,466 | 1,621,240 | $ 1,972,511 | $ 3,544,362 | $ 5,516,873 |
| 30 | 02/12/01 | $ 47.530 | $ 45.331 | 2.199 | 2.199 | 2,478,802 | 1,251,760 | $ 1,477,296 | $ 2,752,820 | $ 4,230,116 |
| 31 | 02/13/01 | $ 48.090 | $ 45.865 | 2.225 | 2.225 | 2,750,573 | 1,386,326 | $ 1,663,911 | $ 3,084,673 | $ 4,748,585 |
| 32 | 02/14/01 | $ 48.530 | $ 46.285 | 2.245 | 2.245 | 3,148,748 | 1,558,715 | $ 1,951,013 | $ 3,499,984 | $ 5,450,996 |
| 33 | 02/15/01 | $ 49.950 | $ 47.639 | 2.311 | 2.311 | 4,380,283 | 2,168,196 | $ 2,840,044 | $ 5,010,985 | $ 7,851,029 |
| 34 | 02/16/01 | $ 48.360 | $ 46.122 | 2.238 | 2.238 | 2,788,791 | 1,379,737 | $ 1,716,052 | $ 3,087,248 | $ 4,803,300 |
| 35 | 02/20/01 | $ 44.950 | $ 42.870 | 2.080 | 2.080 | 3,815,702 | 1,886,374 | $ 2,081,398 | $ 3,923,256 | $ 6,004,654 |
| 36 | 02/21/01 | $ 44.400 | $ 42.346 | 2.054 | 2.054 | 4,779,399 | 2,321,201 | $ 2,588,380 | $ 4,768,533 | $ 7,356,913 |
| 37 | 02/22/01 | $ 44.900 | $ 42.823 | 2.077 | 2.077 | 4,953,961 | 2,403,346 | $ 2,734,997 | $ 4,992,887 | $ 7,727,884 |
| 38 | 02/23/01 | $ 43.300 | $ 41.297 | 2.003 | 2.003 | 5,634,233 | 2,719,831 | $ 2,943,316 | $ 5,449,026 | $ 8,392,342 |
| 39 | 02/26/01 | $ 46.120 | $ 43.986 | 2.134 | 2.134 | 3,613,225 | 1,730,901 | $ 2,061,427 | $ 3,693,607 | $ 5,755,033 |
| 40 | 02/27/01 | $ 44.700 | $ 42.632 | 2.068 | 2.068 | 3,650,743 | 1,748,874 | $ 1,954,856 | $ 3,617,055 | $ 5,571,911 |
| 41 | 02/28/01 | $ 44.030 | $ 41.993 | 2.037 | 2.037 | 4,002,641 | 1,912,502 | $ 2,080,335 | $ 3,896,185 | $ 5,976,520 |
| 42 | 03/01/01 | $ 44.000 | $ 41.964 | 2.036 | 2.036 | 3,896,770 | 1,848,459 | $ 1,994,931 | $ 3,763,151 | $ 5,758,082 |
| 43 | 03/02/01 | $ 42.060 | $ 40.114 | 1.946 | 1.946 | 3,599,110 | 1,706,637 | $ 1,704,391 | $ 3,321,235 | $ 5,025,626 |
| 44 | 03/05/01 | $ 43.800 | $ 41.773 | 2.027 | 2.027 | 3,235,245 | 1,534,099 | $ 1,578,866 | $ 3,108,969 | $ 4,687,835 |
| 45 | 03/06/01 | $ 46.540 | $ 44.387 | 2.153 | 2.153 | 4,978,040 | 2,360,345 | $ 2,604,918 | $ 5,082,659 | $ 7,687,577 |
| 46 | 03/07/01 | $ 45.300 | $ 43.381 | 1.919 | 1.919 | 3,469,305 | 1,643,736 | $ 1,540,231 | $ 3,154,704 | $ 4,694,934 |
| 47 | 03/08/01 | $ 44.500 | $ 42.615 | 1.885 | 1.885 | 5,005,232 | 2,369,966 | $ 2,196,360 | $ 4,468,178 | $ 6,664,538 |
| 48 | 03/09/01 | $ 42.870 | $ 41.054 | 1.816 | 1.816 | 3,632,913 | 1,719,364 | $ 1,508,668 | $ 3,122,839 | $ 4,631,507 |
| 49 | 03/12/01 | $ 39.270 | $ 37.722 | 1.548 | 1.548 | 7,447,746 | 3,480,662 | $ 2,373,367 | $ 5,387,579 | $ 7,760,946 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 50 | 03/13/01 | $ 40.700 | $ 39.096 | $ 1.604 | $ 1.604 | 4,890,771 | 2,285,169 | $ 1,567,093 | $ 3,665,925 | $ 5,233,018 |
| 51 | 03/14/01 | $ 40.040 | $ 38.462 | $ 1.578 | $ 1.578 | 4,386,074 | 2,034,304 | $ 1,337,613 | $ 3,210,560 | $ 4,548,173 |
| 52 | 03/15/01 | $ 40.590 | $ 38.990 | $ 1.600 | $ 1.600 | 3,500,212 | 1,621,397 | $ 1,062,727 | $ 2,594,055 | $ 3,656,782 |
| 53 | 03/16/01 | $ 39.350 | $ 37.799 | $ 1.551 | $ 1.551 | 4,797,760 | 2,219,688 | $ 1,332,905 | $ 3,442,766 | $ 4,775,672 |
| 54 | 03/19/01 | $ 39.900 | $ 38.327 | $ 1.573 | $ 1.573 | 3,307,168 | 1,526,231 | $ 911,422 | $ 2,400,292 | $ 3,311,714 |
| 55 | 03/20/01 | $ 38.790 | $ 37.261 | $ 1.529 | $ 1.529 | 5,310,878 | 2,449,270 | $ 1,396,950 | $ 3,744,789 | $ 5,141,739 |
| 56 | 03/21/01 | $ 37.840 | $ 36.349 | $ 1.491 | $ 1.491 | 4,583,074 | 2,106,162 | $ 1,144,148 | $ 3,141,332 | $ 4,285,480 |
| 57 | 03/22/01 | $ 36.770 | $ 35.321 | $ 1.449 | $ 1.449 | 6,181,226 | 2,838,000 | $ 1,365,662 | $ 4,113,172 | $ 5,478,834 |
| 58 | 03/23/01 | $ 39.520 | $ 37.962 | $ 1.558 | $ 1.558 | 3,993,038 | 1,828,420 | $ 965,227 | $ 2,848,156 | $ 3,813,382 |
| 59 | 03/26/01 | $ 40.890 | $ 39.278 | $ 1.612 | $ 1.612 | 3,688,671 | 1,683,842 | $ 926,554 | $ 2,713,872 | $ 3,640,426 |
| 60 | 03/27/01 | $ 43.000 | $ 41.305 | $ 1.695 | $ 1.695 | 4,255,352 | 1,669,131 | $ 1,511,115 | $ 2,828,980 | $ 4,340,095 |
| 61 | 03/28/01 | $ 40.760 | $ 39.153 | $ 1.607 | $ 1.607 | 3,994,824 | 1,223,524 | $ 1,426,336 | $ 1,965,702 | $ 3,392,038 |
| 62 | 03/29/01 | $ 40.750 | $ 39.144 | $ 1.606 | $ 1.606 | 3,636,942 | 1,091,048 | $ 1,201,333 | $ 1,752,437 | $ 2,953,770 |
| 63 | 03/30/01 | $ 40.150 | $ 38.567 | $ 1.583 | $ 1.583 | 3,261,616 | 977,435 | $ 800,748 | $ 1,546,836 | $ 2,347,584 |
| 64 | 04/02/01 | $ 37.170 | $ 35.975 | $ 1.195 | $ 1.195 | 5,527,294 | 3,239,540 | $ 1,226,804 | $ 3,870,135 | $ 5,096,940 |
| 65 | 04/03/01 | $ 33.900 | $ 32.978 | $ 0.922 | $ 0.922 | 7,954,858 | 4,620,055 | $ 1,049,602 | $ 4,261,659 | $ 5,311,261 |
| 66 | 04/04/01 | $ 35.150 | $ 34.013 | $ 1.137 | $ 1.137 | 6,325,344 | 3,658,270 | $ 1,208,812 | $ 4,158,007 | $ 5,366,819 |
| 67 | 04/05/01 | $ 39.700 | $ 38.156 | $ 1.544 | $ 1.544 | 5,905,674 | 3,411,242 | $ 1,941,251 | $ 5,268,647 | $ 7,209,898 |
| 68 | 04/06/01 | $ 39.300 | $ 37.771 | $ 1.529 | $ 1.529 | 4,981,712 | 2,875,055 | $ 1,567,749 | $ 4,395,767 | $ 5,963,516 |
| 69 | 04/09/01 | $ 39.470 | $ 37.934 | $ 1.536 | $ 1.536 | 3,369,375 | 1,943,626 | $ 1,063,924 | $ 2,984,530 | $ 4,048,454 |
| 70 | 04/10/01 | $ 40.010 | $ 38.453 | $ 1.557 | $ 1.557 | 4,622,229 | 2,665,063 | $ 1,508,482 | $ 4,148,319 | $ 5,656,801 |
| 71 | 04/11/01 | $ 41.200 | $ 39.597 | $ 1.603 | $ 1.603 | 4,258,929 | 2,262,559 | $ 1,427,171 | $ 3,626,545 | $ 5,053,716 |
| 72 | 04/12/01 | $ 42.220 | $ 40.569 | $ 1.651 | $ 1.651 | 3,380,639 | 1,670,963 | $ 1,220,550 | $ 2,758,182 | $ 3,978,732 |
| 73 | 04/16/01 | $ 43.310 | $ 41.617 | $ 1.693 | $ 1.693 | 4,013,531 | 1,982,276 | $ 1,527,647 | $ 3,356,527 | $ 4,884,174 |
| 74 | 04/17/01 | $ 43.900 | $ 42.184 | $ 1.716 | $ 1.716 | 5,214,477 | 2,402,442 | $ 2,291,635 | $ 4,123,398 | $ 6,415,032 |
| 75 | 04/18/01 | $ 49.000 | $ 46.749 | $ 2.251 | $ 2.251 | 11,755,005 | 4,705,016 | $ 10,145,915 | $ 10,590,745 | $ 20,736,660 |
| 76 | 04/19/01 | $ 49.900 | $ 47.608 | $ 2.292 | $ 2.292 | 6,157,982 | 2,166,334 | $ 6,244,381 | $ 4,965,869 | $ 11,210,249 |
| 77 | 04/20/01 | $ 48.690 | $ 46.453 | $ 2.237 | $ 2.237 | 4,706,206 | 1,649,321 | $ 4,598,573 | $ 3,689,048 | $ 8,287,621 |
| 78 | 04/23/01 | $ 47.600 | $ 45.413 | $ 2.187 | $ 2.187 | 4,511,855 | 1,489,813 | $ 4,382,097 | $ 3,257,678 | $ 7,639,775 |
| 79 | 04/24/01 | $ 47.250 | $ 45.079 | $ 2.171 | $ 2.171 | 3,524,722 | 1,131,555 | $ 3,405,215 | $ 2,456,105 | $ 5,861,320 |
| 80 | 04/25/01 | $ 49.500 | $ 47.226 | $ 2.274 | $ 2.274 | 3,621,790 | 1,160,359 | $ 3,791,976 | $ 2,638,560 | $ 6,430,536 |
| 81 | 04/26/01 | $ 49.510 | $ 47.236 | $ 2.274 | $ 2.274 | 5,673,151 | 1,795,245 | $ 6,163,303 | $ 4,083,063 | $ 10,246,366 |
| 82 | 04/27/01 | $ 49.990 | $ 47.694 | $ 2.296 | $ 2.296 | 2,524,498 | 775,114 | $ 2,831,328 | $ 1,779,993 | $ 4,611,321 |
| 83 | 04/30/01 | $ 50.500 | $ 48.180 | $ 2.320 | $ 2.320 | 5,524,848 | 1,635,180 | $ 6,367,010 | $ 3,793,379 | $ 10,160,389 |
| 84 | 05/01/01 | $ 51.960 | $ 49.573 | $ 2.387 | $ 2.387 | 3,625,446 | 1,072,595 | $ 4,320,190 | $ 2,560,201 | $ 6,880,390 |
| 85 | 05/02/01 | $ 51.610 | $ 49.239 | $ 2.371 | $ 2.371 | 3,967,295 | 1,157,431 | $ 4,698,455 | $ 2,744,089 | $ 7,442,544 |
| 86 | 05/03/01 | $ 50.650 | $ 48.323 | $ 2.327 | $ 2.327 | 3,170,669 | 922,438 | $ 3,671,669 | $ 2,146,277 | $ 5,817,946 |
| 87 | 05/04/01 | $ 52.200 | $ 49.802 | $ 2.398 | $ 2.398 | 3,780,443 | 1,099,838 | $ 4,553,345 | $ 2,637,355 | $ 7,190,700 |
| 88 | 05/07/01 | $ 52.100 | $ 49.707 | $ 2.393 | $ 2.393 | 2,700,463 | 783,065 | $ 3,196,763 | $ 1,874,151 | $ 5,070,915 |
| 89 | 05/08/01 | $ 51.930 | $ 49.544 | $ 2.386 | $ 2.386 | 3,155,454 | 871,664 | $ 3,735,162 | $ 2,079,393 | $ 5,814,555 |
| 90 | 05/09/01 | $ 52.000 | $ 49.611 | $ 2.389 | $ 2.389 | 3,023,898 | 689,854 | $ 3,890,237 | $ 1,647,896 | $ 5,538,133 |
| 91 | 05/10/01 | $ 52.450 | $ 50.041 | $ 2.409 | $ 2.409 | 3,038,871 | 662,316 | $ 3,934,584 | $ 1,595,807 | $ 5,530,391 |
| 92 | 05/11/01 | $ 51.640 | $ 49.268 | $ 2.372 | $ 2.372 | 2,697,183 | 549,913 | $ 3,504,939 | $ 1,304,517 | $ 4,809,456 |
| 93 | 05/14/01 | $ 51.600 | $ 49.230 | $ 2.370 | $ 2.370 | 2,392,780 | 487,850 | $ 3,110,916 | $ 1,156,393 | $ 4,267,309 |
| 94 | 05/15/01 | $ 50.750 | $ 48.419 | $ 2.331 | $ 2.331 | 3,038,871 | 619,578 | $ 3,863,077 | $ 1,444,446 | $ 5,307,523 |
| 95 | 05/16/01 | $ 53.040 | $ 50.603 | $ 2.437 | $ 2.437 | 4,190,517 | 854,380 | $ 5,574,717 | $ 2,081,728 | $ 7,656,445 |
| 96 | 05/17/01 | $ 53.820 | $ 51.348 | $ 2.472 | $ 2.472 | 5,717,559 | 1,165,720 | $ 7,246,707 | $ 2,882,089 | $ 10,128,796 |
| 97 | 05/18/01 | $ 54.430 | $ 51.930 | $ 2.500 | $ 2.500 | 3,716,439 | 662,826 | $ 4,996,221 | $ 1,657,324 | $ 6,653,545 |
| 98 | 05/21/01 | $ 56.600 | $ 54.000 | $ 2.600 | $ 2.600 | 6,288,114 | 1,107,260 | $ 8,837,304 | $ 2,878,958 | $ 11,716,262 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 99 | 05/22/01 | $ 56.150 | $ 53.571 | $ 2.579 | $ 2.579 | 8,502,967 | 1,494,345 | $ 11,706,793 | $ 3,854,516 | $ 15,561,309 |
| 100 | 05/23/01 | $ 55.280 | $ 52.674 | $ 2.606 | $ 2.606 | 4,168,447 | 731,622 | $ 5,795,606 | $ 1,906,522 | $ 7,702,128 |
| 101 | 05/24/01 | $ 54.280 | $ 51.721 | $ 2.559 | $ 2.559 | 5,452,134 | 956,568 | $ 7,099,557 | $ 2,447,613 | $ 9,547,170 |
| 102 | 05/25/01 | $ 53.530 | $ 51.007 | $ 2.523 | $ 2.523 | 2,812,477 | 493,192 | $ 3,467,423 | $ 1,244,515 | $ 4,711,937 |
| 103 | 05/29/01 | $ 51.000 | $ 48.596 | $ 2.404 | $ 2.404 | 3,916,409 | 686,492 | $ 4,476,312 | $ 1,650,415 | $ 6,126,727 |
| 104 | 05/30/01 | $ 51.100 | $ 48.691 | $ 2.409 | $ 2.409 | 5,039,668 | 883,373 | $ 5,488,522 | $ 2,127,905 | $ 7,616,426 |
| 105 | 05/31/01 | $ 52.190 | $ 49.730 | $ 2.460 | $ 2.460 | 3,350,962 | 583,837 | $ 3,682,377 | $ 1,436,370 | $ 5,118,747 |
| 106 | 06/01/01 | $ 52.750 | $ 50.263 | $ 2.487 | $ 2.487 | 2,991,049 | 518,205 | $ 3,316,841 | $ 1,288,581 | $ 4,605,422 |
| 107 | 06/04/01 | $ 51.950 | $ 49.501 | $ 2.449 | $ 2.449 | 2,314,582 | 391,271 | $ 2,579,307 | $ 958,188 | $ 3,537,495 |
| 108 | 06/05/01 | $ 53.010 | $ 50.511 | $ 2.499 | $ 2.499 | 3,036,182 | 503,098 | $ 3,615,532 | $ 1,257,181 | $ 4,872,713 |
| 109 | 06/06/01 | $ 52.280 | $ 49.816 | $ 2.464 | $ 2.464 | 2,163,644 | 358,518 | $ 2,511,194 | $ 883,554 | $ 3,394,748 |
| 110 | 06/07/01 | $ 51.700 | $ 49.372 | $ 2.328 | $ 2.328 | 2,711,323 | 440,853 | $ 2,866,773 | $ 1,026,248 | $ 3,893,021 |
| 111 | 06/08/01 | $ 51.050 | $ 48.751 | $ 2.299 | $ 2.299 | 1,861,365 | 300,374 | $ 1,943,264 | $ 690,440 | $ 2,633,704 |
| 112 | 06/11/01 | $ 51.790 | $ 49.458 | $ 2.332 | $ 2.332 | 2,223,831 | 341,024 | $ 2,362,827 | $ 795,242 | $ 3,158,069 |
| 113 | 06/12/01 | $ 52.100 | $ 49.754 | $ 2.346 | $ 2.346 | 2,848,605 | 417,742 | $ 3,001,554 | $ 979,972 | $ 3,981,526 |
| 114 | 06/13/01 | $ 51.550 | $ 49.229 | $ 2.321 | $ 2.321 | 2,258,320 | 331,178 | $ 2,277,089 | $ 768,702 | $ 3,045,791 |
| 115 | 06/14/01 | $ 50.410 | $ 48.140 | $ 2.270 | $ 2.270 | 3,415,907 | 500,916 | $ 3,276,330 | $ 1,136,972 | $ 4,413,302 |
| 116 | 06/15/01 | $ 50.900 | $ 48.608 | $ 2.292 | $ 2.292 | 7,355,057 | 1,047,631 | $ 6,747,432 | $ 2,401,011 | $ 9,148,443 |
| 117 | 06/18/01 | $ 49.800 | $ 47.558 | $ 2.242 | $ 2.242 | 3,514,749 | 496,961 | $ 2,857,764 | $ 1,114,346 | $ 3,972,110 |
| 118 | 06/19/01 | $ 49.840 | $ 47.596 | $ 2.244 | $ 2.244 | 2,936,776 | 412,028 | $ 2,458,806 | $ 924,640 | $ 3,383,446 |
| 119 | 06/20/01 | $ 52.800 | $ 50.214 | $ 2.586 | $ 2.586 | 4,400,674 | 613,070 | $ 4,444,500 | $ 1,585,441 | $ 6,029,942 |
| 120 | 06/21/01 | $ 55.000 | $ 52.063 | $ 2.937 | $ 2.937 | 7,116,325 | 991,395 | $ 7,976,816 | $ 2,911,387 | $ 10,888,204 |
| 121 | 06/22/01 | $ 53.100 | $ 50.265 | $ 2.835 | $ 2.835 | 3,610,419 | 502,978 | $ 3,533,046 | $ 1,426,047 | $ 4,959,092 |
| 122 | 06/25/01 | $ 53.000 | $ 50.170 | $ 2.830 | $ 2.830 | 3,017,312 | 411,043 | $ 2,931,739 | $ 1,163,197 | $ 4,094,935 |
| 123 | 06/26/01 | $ 52.850 | $ 50.028 | $ 2.822 | $ 2.822 | 3,038,655 | 406,221 | $ 2,505,481 | $ 1,146,300 | $ 3,651,781 |
| 124 | 06/27/01 | $ 52.680 | $ 49.867 | $ 2.813 | $ 2.813 | 2,810,944 | 373,660 | $ 2,307,911 | $ 1,051,026 | $ 3,358,936 |
| 125 | 06/28/01 | $ 52.080 | $ 49.299 | $ 2.781 | $ 2.781 | 3,861,221 | 513,133 | $ 2,843,048 | $ 1,426,894 | $ 4,269,942 |
| 126 | 06/29/01 | $ 53.000 | $ 50.170 | $ 2.830 | $ 2.830 | 3,628,080 | 482,119 | $ 2,340,227 | $ 1,364,335 | $ 3,704,562 |
| 127 | 07/02/01 | $ 53.060 | $ 50.227 | $ 2.833 | $ 2.833 | 2,111,286 | 850,983 | $ 2,896,675 | $ 2,410,897 | $ 5,307,572 |
| 128 | 07/03/01 | $ 52.760 | $ 49.943 | $ 2.817 | $ 2.817 | 954,399 | 384,684 | $ 1,298,808 | $ 1,083,676 | $ 2,382,483 |
| 129 | 07/05/01 | $ 51.360 | $ 48.618 | $ 2.742 | $ 2.742 | 1,529,454 | 616,468 | $ 2,009,360 | $ 1,690,541 | $ 3,699,902 |
| 130 | 07/06/01 | $ 50.110 | $ 47.434 | $ 2.676 | $ 2.676 | 1,789,063 | 721,007 | $ 2,271,941 | $ 1,929,099 | $ 4,201,039 |
| 131 | 07/09/01 | $ 50.690 | $ 47.983 | $ 2.707 | $ 2.707 | 2,089,220 | 841,932 | $ 2,688,490 | $ 2,278,714 | $ 4,967,204 |
| 132 | 07/10/01 | $ 50.180 | $ 47.501 | $ 2.679 | $ 2.679 | 2,002,476 | 806,975 | $ 2,537,748 | $ 2,162,128 | $ 4,699,876 |
| 133 | 07/11/01 | $ 48.500 | $ 45.910 | $ 2.590 | $ 2.590 | 3,985,049 | 1,523,250 | $ 4,970,840 | $ 3,944,604 | $ 8,915,443 |
| 134 | 07/12/01 | $ 50.050 | $ 45.951 | $ 4.099 | $ 4.099 | 2,861,835 | 1,079,093 | $ 6,265,517 | $ 4,423,368 | $ 10,688,885 |
| 135 | 07/13/01 | $ 49.810 | $ 45.731 | $ 4.079 | $ 4.079 | 1,725,164 | 650,446 | $ 3,750,938 | $ 2,653,492 | $ 6,404,431 |
| 136 | 07/16/01 | $ 49.360 | $ 45.317 | $ 4.043 | $ 4.043 | 1,741,075 | 656,329 | $ 3,743,573 | $ 2,653,303 | $ 6,396,876 |
| 137 | 07/17/01 | $ 49.450 | $ 45.400 | $ 4.050 | $ 4.050 | 1,938,558 | 722,604 | $ 4,174,710 | $ 2,926,557 | $ 7,101,267 |
| 138 | 07/18/01 | $ 44.650 | $ 41.465 | $ 3.185 | $ 3.185 | 7,077,513 | 2,630,692 | $ 11,372,488 | $ 8,378,835 | $ 19,751,324 |
| 139 | 07/19/01 | $ 42.780 | $ 39.996 | $ 2.784 | $ 2.784 | 5,373,441 | 1,993,178 | $ 7,239,549 | $ 5,549,326 | $ 12,788,876 |
| 140 | 07/20/01 | $ 44.310 | $ 41.426 | $ 2.884 | $ 2.884 | 3,282,254 | 1,216,562 | $ 4,607,678 | $ 3,508,242 | $ 8,115,920 |
| 141 | 07/23/01 | $ 43.000 | $ 40.202 | $ 2.798 | $ 2.798 | 2,441,202 | 904,809 | $ 3,292,003 | $ 2,532,089 | $ 5,824,092 |
| 142 | 07/24/01 | $ 42.700 | $ 39.921 | $ 2.779 | $ 2.779 | 2,211,468 | 819,439 | $ 2,957,962 | $ 2,277,182 | $ 5,235,144 |
| 143 | 07/25/01 | $ 43.750 | $ 40.903 | $ 2.847 | $ 2.847 | 2,734,679 | 1,012,527 | $ 3,796,756 | $ 2,882,957 | $ 6,679,712 |
| 144 | 07/26/01 | $ 44.910 | $ 41.987 | $ 2.923 | $ 2.923 | 2,478,089 | 917,523 | $ 3,563,395 | $ 2,681,721 | $ 6,245,116 |
| 145 | 07/27/01 | $ 45.140 | $ 42.202 | $ 2.938 | $ 2.938 | 1,628,682 | 603,027 | $ 2,345,184 | $ 1,771,543 | $ 4,116,727 |
| 146 | 07/30/01 | $ 45.150 | $ 42.212 | $ 2.938 | $ 2.938 | 1,567,334 | 580,176 | $ 2,251,307 | $ 1,704,791 | $ 3,956,098 |
| 147 | 07/31/01 | $ 45.450 | $ 42.492 | $ 2.958 | $ 2.958 | 1,892,264 | 700,310 | $ 2,736,008 | $ 2,071,467 | $ 4,807,475 |

| | | | | | | | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Retained Damages | Damages | Damages | Damages |
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained Damages 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 08/01/01 | $ 46.080 | $ 43.081 | $ 2.999 | $ 2.999 | 1,709,642 | 631,836 | $ 2,507,818 | $ 1,894,829 | $ 4,402,647 |
| 149 | 08/02/01 | $ 47.000 | $ 43.941 | $ 3.059 | $ 3.059 | 1,970,984 | 727,885 | $ 2,957,563 | $ 2,226,455 | $ 5,184,018 |
| 150 | 08/03/01 | $ 46.880 | $ 43.829 | $ 3.051 | $ 3.051 | 1,240,651 | 458,173 | $ 1,843,215 | $ 1,397,881 | $ 3,241,096 |
| 151 | 08/06/01 | $ 46.000 | $ 43.006 | $ 2.994 | $ 2.994 | 1,261,607 | 465,912 | $ 1,819,852 | $ 1,394,809 | $ 3,214,661 |
| 152 | 08/07/01 | $ 46.000 | $ 43.006 | $ 2.994 | $ 2.994 | 1,361,029 | 502,628 | $ 1,960,981 | $ 1,504,729 | $ 3,465,710 |
| 153 | 08/08/01 | $ 45.080 | $ 42.146 | $ 2.934 | $ 2.934 | 1,623,735 | 599,646 | $ 2,275,097 | $ 1,759,268 | $ 4,034,976 |
| 154 | 08/09/01 | $ 44.860 | $ 41.940 | $ 2.920 | $ 2.920 | 1,553,760 | 573,804 | $ 2,134,746 | $ 1,675,236 | $ 3,809,982 |
| 155 | 08/10/01 | $ 44.300 | $ 41.417 | $ 2.883 | $ 2.883 | 2,123,926 | 784,366 | $ 2,850,948 | $ 2,261,393 | $ 5,112,341 |
| 156 | 08/13/01 | $ 42.990 | $ 41.440 | $ 1.550 | $ 1.550 | 2,417,481 | 892,776 | $ 1,221,083 | $ 1,383,661 | $ 2,604,744 |
| 157 | 08/14/01 | $ 39.650 | $ 38.221 | $ 1.429 | $ 1.429 | 6,685,100 | 2,411,050 | $ 2,961,255 | $ 3,446,426 | $ 6,407,681 |
| 158 | 08/15/01 | $ 39.700 | $ 38.164 | $ 1.536 | $ 1.536 | 6,780,745 | 2,420,563 | $ 3,383,696 | $ 3,718,759 | $ 7,102,455 |
| 159 | 08/16/01 | $ 40.050 | $ 38.500 | $ 1.550 | $ 1.550 | 2,988,855 | 1,061,975 | $ 1,517,063 | $ 1,645,916 | $ 3,162,980 |
| 160 | 08/17/01 | $ 39.700 | $ 38.164 | $ 1.536 | $ 1.536 | 2,027,814 | 720,506 | $ 1,008,196 | $ 1,106,927 | $ 2,115,123 |
| 161 | 08/20/01 | $ 40.210 | $ 38.654 | $ 1.556 | $ 1.556 | 1,836,311 | 652,462 | $ 932,710 | $ 1,015,268 | $ 1,947,978 |
| 162 | 08/21/01 | $ 39.900 | $ 38.356 | $ 1.544 | $ 1.544 | 2,176,120 | 773,201 | $ 1,097,145 | $ 1,193,868 | $ 2,291,013 |
| 163 | 08/22/01 | $ 39.500 | $ 37.971 | $ 1.529 | $ 1.529 | 2,659,562 | 944,973 | $ 1,265,213 | $ 1,444,467 | $ 2,709,680 |
| 164 | 08/23/01 | $ 40.080 | $ 38.529 | $ 1.551 | $ 1.551 | 1,872,828 | 665,437 | $ 874,027 | $ 1,032,110 | $ 1,906,137 |
| 165 | 08/24/01 | $ 41.810 | $ 40.192 | $ 1.618 | $ 1.618 | 2,093,213 | 727,390 | $ 1,033,401 | $ 1,176,897 | $ 2,210,297 |
| 166 | 08/27/01 | $ 41.650 | $ 40.038 | $ 1.612 | $ 1.612 | 1,400,604 | 468,947 | $ 708,365 | $ 755,840 | $ 1,464,205 |
| 167 | 08/28/01 | $ 40.700 | $ 39.125 | $ 1.575 | $ 1.575 | 1,785,830 | 597,927 | $ 862,251 | $ 941,746 | $ 1,803,997 |
| 168 | 08/29/01 | $ 38.500 | $ 37.198 | $ 1.302 | $ 1.302 | 3,391,044 | 1,131,719 | $ 1,128,738 | $ 1,473,149 | $ 2,601,887 |
| 169 | 08/30/01 | $ 36.000 | $ 34.956 | $ 1.044 | $ 1.044 | 5,311,080 | 1,769,790 | $ 1,184,683 | $ 1,848,408 | $ 3,033,092 |
| 170 | 08/31/01 | $ 37.350 | $ 36.266 | $ 1.084 | $ 1.084 | 3,250,664 | 1,029,059 | $ 830,456 | $ 1,115,076 | $ 1,945,532 |
| 171 | 09/04/01 | $ 37.500 | $ 36.412 | $ 1.088 | $ 1.088 | 2,996,372 | 909,824 | $ 808,254 | $ 989,834 | $ 1,798,087 |
| 172 | 09/05/01 | $ 36.750 | $ 35.684 | $ 1.066 | $ 1.066 | 3,588,390 | 1,086,460 | $ 937,965 | $ 1,158,363 | $ 2,096,328 |
| 173 | 09/06/01 | $ 35.090 | $ 34.072 | $ 1.018 | $ 1.018 | 3,688,046 | 1,112,571 | $ 876,358 | $ 1,132,621 | $ 2,008,979 |
| 174 | 09/07/01 | $ 32.280 | $ 31.562 | $ 0.718 | $ 0.718 | 7,489,382 | 2,236,635 | $ 1,052,258 | $ 1,606,982 | $ 2,659,240 |
| 175 | 09/10/01 | $ 34.410 | $ 33.644 | $ 0.766 | $ 0.766 | 4,855,684 | 1,431,805 | $ 730,786 | $ 1,096,607 | $ 1,827,392 |
| 176 | 09/17/01 | $ 30.000 | $ 29.332 | $ 0.668 | $ 0.668 | 8,503,961 | 2,468,093 | $ 1,046,532 | $ 1,648,030 | $ 2,694,562 |
| 177 | 09/18/01 | $ 30.450 | $ 29.644 | $ 0.806 | $ 0.806 | 5,278,186 | 1,529,942 | $ 783,515 | $ 1,233,766 | $ 2,017,281 |
| 178 | 09/19/01 | $ 30.950 | $ 29.607 | $ 1.343 | $ 1.343 | 6,556,639 | 1,897,996 | $ 1,850,129 | $ 2,549,504 | $ 4,399,632 |
| 179 | 09/20/01 | $ 29.250 | $ 27.981 | $ 1.269 | $ 1.269 | 6,288,247 | 1,773,430 | $ 1,552,033 | $ 2,251,332 | $ 3,803,365 |
| 180 | 09/21/01 | $ 29.850 | $ 28.554 | $ 1.296 | $ 1.296 | 7,257,935 | 1,949,468 | $ 1,793,217 | $ 2,525,575 | $ 4,318,792 |
| 181 | 09/24/01 | $ 32.500 | $ 30.941 | $ 1.559 | $ 1.559 | 5,132,392 | 1,356,369 | $ 1,770,401 | $ 2,114,586 | $ 3,884,988 |
| 182 | 09/25/01 | $ 32.800 | $ 31.227 | $ 1.573 | $ 1.573 | 5,538,380 | 1,302,867 | $ 2,226,472 | $ 2,049,925 | $ 4,276,397 |
| 183 | 09/26/01 | $ 32.250 | $ 30.703 | $ 1.547 | $ 1.547 | 3,278,768 | 605,528 | $ 1,390,335 | $ 936,760 | $ 2,327,095 |
| 184 | 09/27/01 | $ 32.350 | $ 30.798 | $ 1.552 | $ 1.552 | 3,574,387 | 659,548 | $ 1,293,923 | $ 1,023,492 | $ 2,317,415 |
| 185 | 09/28/01 | $ 33.100 | $ 31.512 | $ 1.588 | $ 1.588 | 3,890,787 | 712,217 | $ 1,277,105 | $ 1,130,849 | $ 2,407,954 |
| 186 | 10/01/01 | $ 32.770 | $ 31.198 | $ 1.572 | $ 1.572 | 1,851,061 | 1,323,061 | $ 693,233 | $ 2,079,794 | $ 2,773,027 |
| 187 | 10/02/01 | $ 32.860 | $ 31.284 | $ 1.576 | $ 1.576 | 2,142,034 | 1,483,387 | $ 879,320 | $ 2,338,224 | $ 3,217,543 |
| 188 | 10/03/01 | $ 34.310 | $ 32.664 | $ 1.646 | $ 1.646 | 2,873,785 | 1,986,589 | $ 1,250,057 | $ 3,269,586 | $ 4,519,643 |
| 189 | 10/04/01 | $ 34.100 | $ 32.464 | $ 1.636 | $ 1.636 | 3,639,748 | 2,500,422 | $ 1,604,779 | $ 4,090,081 | $ 5,694,860 |
| 190 | 10/05/01 | $ 33.810 | $ 32.188 | $ 1.622 | $ 1.622 | 2,180,520 | 1,492,974 | $ 960,539 | $ 2,421,372 | $ 3,381,911 |
| 191 | 10/08/01 | $ 31.750 | $ 30.227 | $ 1.523 | $ 1.523 | 3,802,757 | 2,595,053 | $ 1,565,060 | $ 3,952,339 | $ 5,517,399 |
| 192 | 10/09/01 | $ 32.000 | $ 30.465 | $ 1.535 | $ 1.535 | 2,211,730 | 1,509,313 | $ 910,973 | $ 2,316,826 | $ 3,227,798 |
| 193 | 10/10/01 | $ 32.340 | $ 30.789 | $ 1.551 | $ 1.551 | 2,323,263 | 1,576,144 | $ 980,827 | $ 2,445,119 | $ 3,425,946 |
| 194 | 10/11/01 | $ 33.910 | $ 32.283 | $ 1.627 | $ 1.627 | 2,942,936 | 1,993,280 | $ 1,319,119 | $ 3,242,352 | $ 4,561,470 |
| 195 | 10/12/01 | $ 33.200 | $ 31.607 | $ 1.593 | $ 1.593 | 2,447,482 | 1,657,704 | $ 1,066,278 | $ 2,640,032 | $ 3,706,310 |
| 196 | 10/15/01 | $ 33.500 | $ 31.893 | $ 1.607 | $ 1.607 | 1,748,230 | 1,183,944 | $ 757,787 | $ 1,902,567 | $ 2,660,354 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 197 | 10/16/01 | $ 33.500 | $ 31.893 | $ 1.607 | $ 1.607 | 2,133,712 | 1,444,422 | $ 925,422 | $ 2,321,149 | $ 3,246,571 |
| 198 | 10/17/01 | $ 30.810 | $ 29.518 | $ 1.292 | $ 1.292 | 4,999,721 | 3,339,291 | $ 1,694,354 | $ 4,314,763 | $ 6,009,118 |
| 199 | 10/18/01 | $ 29.900 | $ 28.646 | $ 1.254 | $ 1.254 | 3,995,233 | 2,649,504 | $ 1,302,954 | $ 3,322,361 | $ 4,625,314 |
| 200 | 10/19/01 | $ 31.170 | $ 29.863 | $ 1.307 | $ 1.307 | 3,904,618 | 2,588,277 | $ 1,318,048 | $ 3,383,441 | $ 4,701,489 |
| 201 | 10/22/01 | $ 31.650 | $ 30.323 | $ 1.327 | $ 1.327 | 2,249,656 | 1,490,981 | $ 767,137 | $ 1,979,050 | $ 2,746,187 |
| 202 | 10/23/01 | $ 32.890 | $ 31.511 | $ 1.379 | $ 1.379 | 2,750,460 | 1,822,883 | $ 984,101 | $ 2,514,397 | $ 3,498,498 |
| 203 | 10/24/01 | $ 32.100 | $ 30.754 | $ 1.346 | $ 1.346 | 2,331,221 | 1,544,992 | $ 803,415 | $ 2,079,899 | $ 2,883,314 |
| 204 | 10/25/01 | $ 32.480 | $ 31.118 | $ 1.362 | $ 1.362 | 2,249,701 | 1,490,711 | $ 787,190 | $ 2,030,583 | $ 2,817,772 |
| 205 | 10/26/01 | $ 33.500 | $ 32.095 | $ 1.405 | $ 1.405 | 2,469,234 | 1,636,180 | $ 902,408 | $ 2,298,724 | $ 3,201,132 |
| 206 | 10/29/01 | $ 32.150 | $ 30.802 | $ 1.348 | $ 1.348 | 1,937,947 | 1,284,135 | $ 670,257 | $ 1,731,421 | $ 2,401,678 |
| 207 | 10/30/01 | $ 31.570 | $ 30.246 | $ 1.324 | $ 1.324 | 2,380,029 | 1,577,070 | $ 810,371 | $ 2,088,030 | $ 2,898,401 |
| 208 | 10/31/01 | $ 31.100 | $ 29.796 | $ 1.304 | $ 1.304 | 1,930,899 | 1,278,498 | $ 651,537 | $ 1,667,522 | $ 2,319,059 |
| 209 | 11/01/01 | $ 32.640 | $ 31.271 | $ 1.369 | $ 1.369 | 3,023,758 | 1,987,534 | $ 1,118,386 | $ 2,720,670 | $ 3,839,056 |
| 210 | 11/02/01 | $ 32.010 | $ 30.668 | $ 1.342 | $ 1.342 | 2,032,806 | 1,333,090 | $ 737,377 | $ 1,789,601 | $ 2,526,978 |
| 211 | 11/05/01 | $ 33.490 | $ 32.085 | $ 1.405 | $ 1.405 | 3,894,902 | 2,554,025 | $ 1,497,192 | $ 3,587,164 | $ 5,084,357 |
| 212 | 11/06/01 | $ 35.150 | $ 33.676 | $ 1.474 | $ 1.474 | 4,659,076 | 2,884,780 | $ 2,153,050 | $ 4,252,546 | $ 6,405,597 |
| 213 | 11/07/01 | $ 34.500 | $ 33.053 | $ 1.447 | $ 1.447 | 4,309,230 | 2,553,981 | $ 2,104,514 | $ 3,695,284 | $ 5,799,797 |
| 214 | 11/08/01 | $ 36.450 | $ 34.921 | $ 1.529 | $ 1.529 | 4,011,270 | 2,296,442 | $ 2,198,888 | $ 3,510,460 | $ 5,709,348 |
| 215 | 11/09/01 | $ 37.100 | $ 35.544 | $ 1.556 | $ 1.556 | 2,573,521 | 1,440,581 | $ 1,472,447 | $ 2,241,417 | $ 3,713,864 |
| 216 | 11/12/01 | $ 36.430 | $ 34.902 | $ 1.528 | $ 1.528 | 2,879,075 | 1,608,946 | $ 1,609,143 | $ 2,458,168 | $ 4,067,312 |
| 217 | 11/13/01 | $ 38.000 | $ 36.406 | $ 1.594 | $ 1.594 | 3,342,758 | 1,859,965 | $ 1,974,955 | $ 2,964,145 | $ 4,939,100 |
| 218 | 11/14/01 | $ 38.250 | $ 36.646 | $ 1.604 | $ 1.604 | 3,671,413 | 2,042,163 | $ 2,181,837 | $ 3,275,917 | $ 5,457,754 |
| 219 | 11/15/01 | $ 37.550 | $ 35.975 | $ 1.575 | $ 1.575 | 3,018,150 | 1,677,897 | $ 1,753,884 | $ 2,642,326 | $ 4,396,210 |
| 220 | 11/16/01 | $ 36.900 | $ 35.352 | $ 1.548 | $ 1.548 | 3,326,675 | 1,832,630 | $ 1,920,630 | $ 2,836,040 | $ 4,756,669 |
| 221 | 11/19/01 | $ 37.750 | $ 36.167 | $ 1.583 | $ 1.583 | 3,361,857 | 1,849,610 | $ 2,005,871 | $ 2,928,251 | $ 4,934,122 |
| 222 | 11/20/01 | $ 36.970 | $ 35.420 | $ 1.550 | $ 1.550 | 2,412,361 | 1,326,694 | $ 1,408,939 | $ 2,056,986 | $ 3,465,926 |
| 223 | 11/21/01 | $ 36.470 | $ 34.941 | $ 1.529 | $ 1.529 | 1,863,885 | 1,025,056 | $ 1,068,644 | $ 1,567,814 | $ 2,636,458 |
| 224 | 11/23/01 | $ 36.760 | $ 35.218 | $ 1.542 | $ 1.542 | 983,010 | 540,613 | $ 565,182 | $ 833,437 | $ 1,398,619 |
| 225 | 11/26/01 | $ 37.370 | $ 35.803 | $ 1.567 | $ 1.567 | 2,123,662 | 1,167,418 | $ 1,244,890 | $ 1,829,619 | $ 3,074,509 |
| 226 | 11/27/01 | $ 36.760 | $ 35.218 | $ 1.542 | $ 1.542 | 3,495,626 | 1,919,821 | $ 1,995,044 | $ 2,959,697 | $ 4,954,742 |
| 227 | 11/28/01 | $ 35.500 | $ 34.011 | $ 1.489 | $ 1.489 | 2,624,633 | 1,441,178 | $ 1,427,666 | $ 2,145,641 | $ 3,573,308 |
| 228 | 11/29/01 | $ 35.380 | $ 33.896 | $ 1.484 | $ 1.484 | 2,774,970 | 1,523,728 | $ 1,495,987 | $ 2,260,873 | $ 3,756,861 |
| 229 | 11/30/01 | $ 34.900 | $ 33.436 | $ 1.464 | $ 1.464 | 3,079,903 | 1,690,932 | $ 1,623,302 | $ 2,474,928 | $ 4,098,230 |
| 230 | 12/03/01 | $ 33.580 | $ 32.290 | $ 1.290 | $ 1.290 | 2,968,447 | 1,629,293 | $ 1,306,572 | $ 2,101,629 | $ 3,408,201 |
| 231 | 12/04/01 | $ 34.750 | $ 33.415 | $ 1.335 | $ 1.335 | 2,399,265 | 1,316,886 | $ 1,096,783 | $ 1,757,839 | $ 2,854,622 |
| 232 | 12/05/01 | $ 35.830 | $ 34.454 | $ 1.376 | $ 1.376 | 5,796,440 | 3,181,213 | $ 2,651,404 | $ 4,378,402 | $ 7,029,805 |
| 233 | 12/06/01 | $ 34.750 | $ 33.415 | $ 1.335 | $ 1.335 | 3,703,260 | 1,982,525 | $ 1,635,303 | $ 2,646,363 | $ 4,281,666 |
| 234 | 12/07/01 | $ 32.980 | $ 31.854 | $ 1.126 | $ 1.126 | 4,343,578 | 2,294,587 | $ 1,498,273 | $ 2,583,965 | $ 4,082,238 |
| 235 | 12/10/01 | $ 31.000 | $ 30.089 | $ 0.911 | $ 0.911 | 4,936,664 | 2,604,394 | $ 1,116,152 | $ 2,372,695 | $ 3,488,847 |
| 236 | 12/11/01 | $ 32.000 | $ 31.060 | $ 0.940 | $ 0.940 | 3,396,159 | 1,782,830 | $ 805,720 | $ 1,676,615 | $ 2,482,335 |
| 237 | 12/12/01 | $ 32.500 | $ 31.545 | $ 0.955 | $ 0.955 | 3,071,324 | 1,608,049 | $ 744,616 | $ 1,535,875 | $ 2,280,491 |
| 238 | 12/13/01 | $ 33.290 | $ 32.312 | $ 0.978 | $ 0.978 | 2,899,978 | 1,518,020 | $ 694,766 | $ 1,485,131 | $ 2,179,897 |
| 239 | 12/14/01 | $ 32.980 | $ 32.011 | $ 0.969 | $ 0.969 | 4,410,152 | 2,277,044 | $ 1,012,977 | $ 2,206,966 | $ 3,219,942 |
| 240 | 12/17/01 | $ 33.550 | $ 32.564 | $ 0.986 | $ 0.986 | 2,482,709 | 1,281,012 | $ 582,478 | $ 1,263,047 | $ 1,845,525 |
| 241 | 12/18/01 | $ 32.750 | $ 31.788 | $ 0.962 | $ 0.962 | 3,036,127 | 1,561,987 | $ 642,762 | $ 1,503,357 | $ 2,146,119 |
| 242 | 12/19/01 | $ 33.030 | $ 32.059 | $ 0.971 | $ 0.971 | 3,207,655 | 1,639,597 | $ 682,699 | $ 1,591,546 | $ 2,274,244 |
| 243 | 12/20/01 | $ 32.780 | $ 31.817 | $ 0.963 | $ 0.963 | 2,926,459 | 1,494,358 | $ 608,117 | $ 1,439,584 | $ 2,047,701 |
| 244 | 12/21/01 | $ 32.370 | $ 31.419 | $ 0.951 | $ 0.951 | 3,511,390 | 1,778,738 | $ 673,420 | $ 1,692,108 | $ 2,365,528 |
| 245 | 12/24/01 | $ 31.850 | $ 30.914 | $ 0.936 | $ 0.936 | 957,469 | 483,523 | $ 171,330 | $ 452,585 | $ 623,916 |

| | Damages Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AOL/Time Warner Institutions | | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj. Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 12/26/01 | $ 31.450 | $ 30.526 | $ 0.924 | $ 0.924 | 2,150,143 | 1,085,826 | $ 331,090 | $ 1,003,586 | 1,334,676 |
| 247 | 12/27/01 | $ 32.430 | $ 31.477 | $ 0.953 | $ 0.953 | 2,056,664 | 1,038,169 | $ 375,733 | $ 989,437 | 1,365,170 |
| 248 | 12/28/01 | $ 33.100 | $ 32.127 | $ 0.973 | $ 0.973 | 2,193,935 | 1,105,905 | $ 403,618 | $ 1,075,769 | 1,479,387 |
| 249 | 12/31/01 | $ 32.100 | $ 31.157 | $ 0.943 | $ 0.943 | 2,382,470 | 1,198,353 | $ 390,820 | $ 1,130,481 | 1,521,301 |
| 250 | 01/02/02 | $ 31.600 | $ 30.769 | $ 0.831 | $ 0.831 | 3,574,681 | 2,723,055 | $ 675,054 | $ 2,264,057 | 2,939,112 |
| 251 | 01/03/02 | $ 31.580 | $ 30.806 | $ 0.774 | $ 0.774 | 4,355,141 | 3,312,573 | $ 763,566 | $ 2,562,320 | 3,325,887 |
| 252 | 01/04/02 | $ 31.950 | $ 31.173 | $ 0.777 | $ 0.777 | 6,137,906 | 4,667,137 | $ 1,078,588 | $ 3,624,297 | 4,702,885 |
| 253 | 01/07/02 | $ 32.680 | $ 31.791 | $ 0.889 | $ 0.889 | 4,855,512 | 3,691,213 | $ 980,350 | $ 3,282,547 | 4,262,897 |
| 254 | 01/08/02 | $ 32.000 | $ 31.180 | $ 0.820 | $ 0.820 | 4,515,165 | 3,432,080 | $ 832,975 | $ 2,813,073 | 3,646,048 |
| 255 | 01/09/02 | $ 31.550 | $ 30.742 | $ 0.808 | $ 0.808 | 3,320,000 | 2,384,206 | $ 715,588 | $ 1,926,712 | 2,642,299 |
| 256 | 01/10/02 | $ 31.400 | $ 30.596 | $ 0.804 | $ 0.804 | 2,422,159 | 1,673,220 | $ 570,489 | $ 1,345,725 | 1,916,214 |
| 257 | 01/11/02 | $ 30.690 | $ 29.904 | $ 0.786 | $ 0.786 | 2,598,091 | 1,794,753 | $ 597,051 | $ 1,410,831 | 2,007,883 |
| 258 | 01/14/02 | $ 29.900 | $ 29.134 | $ 0.766 | $ 0.766 | 2,974,602 | 2,054,837 | $ 664,331 | $ 1,573,701 | 2,238,032 |
| 259 | 01/15/02 | $ 30.030 | $ 29.261 | $ 0.769 | $ 0.769 | 3,002,594 | 2,073,987 | $ 671,931 | $ 1,595,273 | 2,267,204 |
| 260 | 01/16/02 | $ 29.650 | $ 28.891 | $ 0.759 | $ 0.759 | 2,526,945 | 1,745,287 | $ 557,736 | $ 1,325,456 | 1,883,192 |
| 261 | 01/17/02 | $ 30.040 | $ 29.271 | $ 0.769 | $ 0.769 | 2,081,330 | 1,437,513 | $ 465,665 | $ 1,106,077 | 1,571,742 |
| 262 | 01/18/02 | $ 29.580 | $ 28.814 | $ 0.766 | $ 0.766 | 2,616,173 | 1,806,912 | $ 581,678 | $ 1,384,027 | 1,965,705 |
| 263 | 01/22/02 | $ 28.400 | $ 27.665 | $ 0.735 | $ 0.735 | 3,352,253 | 2,314,180 | $ 712,266 | $ 1,701,864 | 2,414,130 |
| 264 | 01/23/02 | $ 28.800 | $ 28.054 | $ 0.746 | $ 0.746 | 7,209,956 | 4,942,299 | $ 1,578,773 | $ 3,685,792 | 5,264,565 |
| 265 | 01/24/02 | $ 28.020 | $ 27.294 | $ 0.726 | $ 0.726 | 4,190,330 | 2,871,597 | $ 888,827 | $ 2,083,536 | 2,972,363 |
| 266 | 01/25/02 | $ 27.480 | $ 26.768 | $ 0.712 | $ 0.712 | 3,254,181 | 2,229,371 | $ 672,585 | $ 1,586,384 | 2,258,969 |
| 267 | 01/28/02 | $ 27.900 | $ 27.178 | $ 0.722 | $ 0.722 | 2,747,796 | 1,874,799 | $ 579,868 | $ 1,354,466 | 1,934,334 |
| 268 | 01/29/02 | $ 26.700 | $ 26.009 | $ 0.691 | $ 0.691 | 3,720,752 | 2,489,103 | $ 781,424 | $ 1,720,931 | 2,502,355 |
| 269 | 01/30/02 | $ 26.400 | $ 25.716 | $ 0.684 | $ 0.684 | 8,817,928 | 5,821,025 | $ 1,860,372 | $ 3,979,355 | 5,839,727 |
| 270 | 01/31/02 | $ 26.310 | $ 25.629 | $ 0.681 | $ 0.681 | 3,903,441 | 2,573,769 | $ 819,512 | $ 1,753,475 | 2,572,987 |
| 271 | 02/01/02 | $ 25.990 | $ 25.317 | $ 0.673 | $ 0.673 | 4,186,667 | 2,758,531 | $ 860,862 | $ 1,856,493 | 2,717,355 |
| 272 | 02/04/02 | $ 24.240 | $ 23.612 | $ 0.628 | $ 0.628 | 4,191,513 | 2,757,910 | $ 796,124 | $ 1,731,099 | 2,527,223 |
| 273 | 02/05/02 | $ 23.600 | $ 23.063 | $ 0.537 | $ 0.537 | 4,150,095 | 2,730,625 | $ 656,029 | $ 1,465,817 | 2,121,846 |
| 274 | 02/06/02 | $ 24.290 | $ 23.629 | $ 0.661 | $ 0.661 | 3,939,400 | 2,591,989 | $ 789,048 | $ 1,714,233 | 2,503,281 |
| 275 | 02/07/02 | $ 25.450 | $ 24.633 | $ 0.817 | $ 0.817 | 3,318,336 | 2,182,801 | $ 839,502 | $ 1,783,775 | 2,623,277 |
| 276 | 02/08/02 | $ 27.360 | $ 26.481 | $ 0.879 | $ 0.879 | 4,355,287 | 2,861,552 | $ 1,193,515 | $ 2,513,945 | 3,707,460 |
| 277 | 02/11/02 | $ 28.000 | $ 27.101 | $ 0.899 | $ 0.899 | 2,715,777 | 1,776,567 | $ 769,441 | $ 1,597,268 | 2,366,708 |
| 278 | 02/12/02 | $ 27.680 | $ 26.791 | $ 0.889 | $ 0.889 | 1,912,346 | 1,230,385 | $ 552,123 | $ 1,093,567 | 1,645,690 |
| 279 | 02/13/02 | $ 27.180 | $ 26.307 | $ 0.873 | $ 0.873 | 2,568,246 | 1,644,672 | $ 733,925 | $ 1,435,380 | 2,169,305 |
| 280 | 02/14/02 | $ 27.350 | $ 26.472 | $ 0.878 | $ 0.878 | 1,984,586 | 1,270,161 | $ 571,407 | $ 1,115,461 | 1,686,867 |
| 281 | 02/15/02 | $ 26.050 | $ 25.214 | $ 0.836 | $ 0.836 | 3,434,753 | 2,198,281 | $ 934,526 | $ 1,838,777 | 2,773,302 |
| 282 | 02/19/02 | $ 25.520 | $ 24.701 | $ 0.819 | $ 0.819 | 2,999,923 | 1,915,591 | $ 801,518 | $ 1,569,718 | 2,371,236 |
| 283 | 02/20/02 | $ 24.200 | $ 23.670 | $ 0.530 | $ 0.530 | 6,765,392 | 4,242,591 | $ 1,134,994 | $ 2,246,962 | 3,381,956 |
| 284 | 02/21/02 | $ 23.000 | $ 22.580 | $ 0.420 | $ 0.420 | 5,587,331 | 3,494,168 | $ 703,668 | $ 1,466,466 | 2,170,133 |
| 285 | 02/22/02 | $ 23.750 | $ 23.317 | $ 0.433 | $ 0.433 | 4,050,155 | 2,515,366 | $ 532,071 | $ 1,090,097 | 1,622,168 |
| 286 | 02/25/02 | $ 23.600 | $ 23.169 | $ 0.431 | $ 0.431 | 3,087,429 | 1,904,069 | $ 400,333 | $ 819,965 | 1,220,298 |
| 287 | 02/26/02 | $ 23.000 | $ 22.646 | $ 0.354 | $ 0.354 | 4,169,851 | 2,570,624 | $ 417,656 | $ 910,295 | 1,327,950 |
| 288 | 02/27/02 | $ 23.750 | $ 23.384 | $ 0.366 | $ 0.366 | 3,503,856 | 2,160,027 | $ 359,830 | $ 789,839 | 1,149,669 |
| 289 | 02/28/02 | $ 24.800 | $ 24.271 | $ 0.529 | $ 0.529 | 4,478,417 | 2,741,735 | $ 735,842 | $ 1,449,124 | 2,184,966 |
| 290 | 03/01/02 | $ 25.980 | $ 25.426 | $ 0.554 | $ 0.554 | 3,326,830 | 2,029,587 | $ 580,059 | $ 1,123,765 | 1,703,824 |
| 291 | 03/04/02 | $ 27.120 | $ 26.542 | $ 0.578 | $ 0.578 | 4,138,419 | 2,520,773 | $ 744,403 | $ 1,456,974 | 2,201,377 |
| 292 | 03/05/02 | $ 26.720 | $ 26.151 | $ 0.569 | $ 0.569 | 3,742,702 | 2,270,256 | $ 649,914 | $ 1,292,825 | 1,942,738 |
| 293 | 03/06/02 | $ 26.500 | $ 25.935 | $ 0.565 | $ 0.565 | 2,856,872 | 1,732,104 | $ 479,787 | $ 978,247 | 1,458,034 |
| 294 | 03/07/02 | $ 25.850 | $ 25.299 | $ 0.551 | $ 0.551 | 3,756,370 | 2,274,856 | $ 601,966 | $ 1,253,265 | 1,855,231 |

| | Damages Calculation |
|---|---|
| | AOL/Time Warner Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 03/08/02 | $ 26.450 | $ 25.886 | $ 0.564 | $ 0.564 | 3,234,274 | 1,958,051 | $ 524,999 | $ 1,103,769 | $ 1,628,768 |
| 296 | 03/11/02 | $ 27.280 | $ 26.699 | $ 0.581 | $ 0.581 | 2,966,080 | 1,795,684 | $ 497,859 | $ 1,044,006 | $ 1,541,864 |
| 297 | 03/12/02 | $ 26.350 | $ 25.874 | $ 0.476 | $ 0.476 | 4,122,599 | 2,494,522 | $ 515,740 | $ 1,186,449 | $ 1,702,189 |
| 298 | 03/13/02 | $ 26.400 | $ 25.923 | $ 0.477 | $ 0.477 | 2,648,834 | 1,601,291 | $ 326,439 | $ 763,054 | $ 1,089,493 |
| 299 | 03/14/02 | $ 25.740 | $ 25.275 | $ 0.465 | $ 0.465 | 2,574,142 | 1,546,313 | $ 307,338 | $ 718,434 | $ 1,025,772 |
| 300 | 03/15/02 | $ 26.330 | $ 25.855 | $ 0.475 | $ 0.475 | 3,514,013 | 2,101,090 | $ 422,048 | $ 998,565 | $ 1,420,613 |
| 301 | 03/18/02 | $ 26.800 | $ 26.316 | $ 0.484 | $ 0.484 | 2,308,457 | 1,377,628 | $ 271,835 | $ 666,419 | $ 938,255 |
| 302 | 03/19/02 | $ 26.450 | $ 25.973 | $ 0.477 | $ 0.477 | 2,235,604 | 1,318,697 | $ 245,932 | $ 629,581 | $ 875,513 |
| 303 | 03/20/02 | $ 25.200 | $ 24.745 | $ 0.455 | $ 0.455 | 3,700,890 | 2,158,281 | $ 355,343 | $ 981,724 | $ 1,337,068 |
| 304 | 03/21/02 | $ 24.650 | $ 24.278 | $ 0.372 | $ 0.372 | 4,386,737 | 2,557,390 | $ 274,058 | $ 952,092 | $ 1,226,150 |
| 305 | 03/22/02 | $ 24.500 | $ 24.130 | $ 0.370 | $ 0.370 | 2,525,806 | 1,472,467 | $ 145,127 | $ 544,850 | $ 689,976 |
| 306 | 03/25/02 | $ 24.210 | $ 23.844 | $ 0.366 | $ 0.366 | 2,480,798 | 1,444,469 | $ 133,050 | $ 528,163 | $ 661,214 |
| 307 | 03/26/02 | $ 23.300 | $ 22.948 | $ 0.352 | $ 0.352 | 4,272,378 | 2,481,451 | $ 203,658 | $ 873,226 | $ 1,076,884 |
| 308 | 03/27/02 | $ 23.600 | $ 23.244 | $ 0.356 | $ 0.356 | 3,513,867 | 1,730,270 | $ 253,341 | $ 616,724 | $ 870,065 |
| 309 | 03/28/02 | $ 23.650 | $ 23.293 | $ 0.357 | $ 0.357 | 2,439,380 | 1,193,156 | $ 120,510 | $ 426,180 | $ 546,691 |
| 310 | 04/01/02 | $ 23.270 | $ 22.919 | $ 0.351 | $ 0.351 | 3,568,004 | 3,010,922 | $ 195,786 | $ 1,058,183 | $ 1,253,969 |
| 311 | 04/02/02 | $ 23.620 | $ 23.164 | $ 0.456 | $ 0.456 | 4,494,182 | 3,791,269 | $ 320,802 | $ 1,730,294 | $ 2,051,096 |
| 312 | 04/03/02 | $ 23.200 | $ 22.752 | $ 0.448 | $ 0.448 | 4,089,746 | 3,446,859 | $ 288,189 | $ 1,545,137 | $ 1,833,326 |
| 313 | 04/04/02 | $ 22.590 | $ 22.154 | $ 0.436 | $ 0.436 | 5,260,320 | 4,427,893 | $ 363,344 | $ 1,932,719 | $ 2,296,063 |
| 314 | 04/05/02 | $ 22.420 | $ 21.987 | $ 0.433 | $ 0.433 | 5,281,153 | 4,443,882 | $ 362,708 | $ 1,925,101 | $ 2,287,809 |
| 315 | 04/08/02 | $ 21.950 | $ 21.596 | $ 0.354 | $ 0.354 | 4,939,750 | 4,156,592 | $ 277,293 | $ 1,471,726 | $ 1,749,018 |
| 316 | 04/09/02 | $ 21.850 | $ 21.498 | $ 0.352 | $ 0.352 | 4,413,137 | 3,713,467 | $ 246,604 | $ 1,308,838 | $ 1,555,442 |
| 317 | 04/10/02 | $ 20.700 | $ 20.366 | $ 0.334 | $ 0.334 | 17,229,265 | 14,427,230 | $ 935,618 | $ 4,817,350 | $ 5,752,968 |
| 318 | 04/11/02 | $ 19.600 | $ 19.331 | $ 0.269 | $ 0.269 | 11,437,032 | 9,507,085 | $ 519,901 | $ 2,561,076 | $ 3,080,977 |
| 319 | 04/12/02 | $ 20.100 | $ 19.824 | $ 0.276 | $ 0.276 | 5,401,343 | 4,479,055 | $ 254,790 | $ 1,237,375 | $ 1,492,165 |
| 320 | 04/15/02 | $ 21.350 | $ 21.057 | $ 0.293 | $ 0.293 | 6,649,181 | 5,510,933 | $ 334,006 | $ 1,617,119 | $ 1,951,125 |
| 321 | 04/16/02 | $ 21.600 | $ 21.345 | $ 0.255 | $ 0.255 | 6,587,131 | 5,453,465 | $ 288,827 | $ 1,389,391 | $ 1,678,218 |
| 322 | 04/17/02 | $ 21.880 | $ 21.622 | $ 0.258 | $ 0.258 | 3,881,032 | 3,213,094 | $ 172,378 | $ 829,219 | $ 1,001,597 |
| 323 | 04/18/02 | $ 21.210 | $ 21.038 | $ 0.172 | $ 0.172 | 4,774,240 | 3,915,308 | $ 147,807 | $ 673,754 | $ 821,560 |
| 324 | 04/19/02 | $ 20.930 | $ 20.760 | $ 0.170 | $ 0.170 | 3,298,266 | 2,702,084 | $ 101,238 | $ 458,841 | $ 560,079 |
| 325 | 04/22/02 | $ 19.870 | $ 19.787 | $ 0.083 | $ 0.083 | 5,272,521 | 4,319,282 | $ 79,553 | $ 360,470 | $ 440,023 |
| 326 | 04/23/02 | $ 19.110 | $ 19.110 | $ - | $ - | 5,449,718 | 4,464,368 | $ - | $ - | $ - |
| 327 | 04/24/02 | $ 19.300 | $ 19.300 | $ - | $ - | 7,517,219 | 6,157,521 | $ - | $ - | $ - |
| 328 | 04/25/02 | $ 19.490 | $ 19.490 | $ - | $ - | 6,924,004 | 5,659,612 | $ - | $ - | $ - |
| 329 | 04/26/02 | $ 18.720 | $ 18.720 | $ - | $ - | 5,839,753 | 4,771,553 | $ - | $ - | $ - |
| 330 | 04/29/02 | $ 18.040 | $ 18.040 | $ - | $ - | 6,057,505 | 4,948,383 | $ - | $ - | $ - |
| 331 | 04/30/02 | $ 19.020 | $ 19.020 | $ - | $ - | 5,360,832 | 4,377,661 | $ - | $ - | $ - |
| 332 | 05/01/02 | $ 19.390 | $ 19.390 | $ - | $ - | 4,985,604 | 4,070,843 | $ - | $ - | $ - |
| 333 | 05/02/02 | $ 18.650 | $ 18.650 | $ - | $ - | 3,771,825 | 3,079,718 | $ - | $ - | $ - |
| 334 | 05/03/02 | $ 18.050 | $ 18.050 | $ - | $ - | 4,394,034 | 3,587,426 | $ - | $ - | $ - |
| 335 | 05/06/02 | $ 17.250 | $ 17.250 | $ - | $ - | 5,794,604 | 4,730,415 | $ - | $ - | $ - |
| 336 | 05/07/02 | $ 17.260 | $ 17.260 | $ - | $ - | 4,961,245 | 4,049,265 | $ - | $ - | $ - |
| 337 | 05/08/02 | $ 18.360 | $ 18.360 | $ - | $ - | 5,269,444 | 4,288,360 | $ - | $ - | $ - |
| 338 | 05/09/02 | $ 17.800 | $ 17.800 | $ - | $ - | 3,547,662 | 2,882,207 | $ - | $ - | $ - |
| 339 | 05/10/02 | $ 16.980 | $ 16.980 | $ - | $ - | 4,450,251 | 3,615,375 | $ - | $ - | $ - |
| 340 | 05/13/02 | $ 17.350 | $ 17.350 | $ - | $ - | 3,990,581 | 3,241,184 | $ - | $ - | $ - |
| 341 | 05/14/02 | $ 18.550 | $ 18.550 | $ - | $ - | 6,798,259 | 5,519,355 | $ - | $ - | $ - |
| 342 | 05/15/02 | $ 18.850 | $ 18.850 | $ - | $ - | 7,645,443 | 6,206,605 | $ - | $ - | $ - |
| 343 | 05/16/02 | $ 18.900 | $ 18.900 | $ - | $ - | 4,473,007 | 3,630,155 | $ - | $ - | $ - |

| | Damages Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AOL/Time Warner Institutions | | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 344 | 05/17/02 | $ 19.980 | $ 19.980 | $ - | $ - | 5,460,273 | 4,429,275 | $ - | $ - | $ - |
| 345 | 05/20/02 | $ 19.380 | $ 19.380 | $ - | $ - | 2,794,580 | 2,266,621 | $ - | $ - | $ - |
| 346 | 05/21/02 | $ 18.580 | $ 18.580 | $ - | $ - | 3,789,474 | 3,072,997 | $ - | $ - | $ - |
| 347 | 05/22/02 | $ 18.550 | $ 18.550 | $ - | $ - | 2,850,519 | 2,311,388 | $ - | $ - | $ - |
| 348 | 05/23/02 | $ 19.040 | $ 19.040 | $ - | $ - | 2,432,280 | 1,972,252 | $ - | $ - | $ - |
| 349 | 05/24/02 | $ 18.970 | $ 18.970 | $ - | $ - | 2,240,382 | 1,816,649 | $ - | $ - | $ - |
| 350 | 05/28/02 | $ 18.780 | $ 18.780 | $ - | $ - | 2,492,577 | 2,002,230 | $ - | $ - | $ - |
| 351 | 05/29/02 | $ 18.560 | $ 18.560 | $ - | $ - | 2,335,829 | 1,873,608 | $ - | $ - | $ - |
| 352 | 05/30/02 | $ 18.500 | $ 18.500 | $ - | $ - | 4,790,736 | 3,842,730 | $ - | $ - | $ - |
| 353 | 05/31/02 | $ 18.700 | $ 18.700 | $ - | $ - | 2,997,524 | 2,404,365 | $ - | $ - | $ - |
| 354 | 06/03/02 | $ 18.090 | $ 18.090 | $ - | $ - | 2,809,409 | 2,251,971 | $ - | $ - | $ - |
| 355 | 06/04/02 | $ 17.200 | $ 17.200 | $ - | $ - | 6,182,545 | 4,952,553 | $ - | $ - | $ - |
| 356 | 06/05/02 | $ 17.100 | $ 17.100 | $ - | $ - | 4,694,178 | 3,759,726 | $ - | $ - | $ - |
| 357 | 06/06/02 | $ 16.500 | $ 16.500 | $ - | $ - | 4,678,067 | 3,746,306 | $ - | $ - | $ - |
| 358 | 06/07/02 | $ 16.550 | $ 16.550 | $ - | $ - | 6,565,614 | 5,253,924 | $ - | $ - | $ - |
| 359 | 06/10/02 | $ 16.050 | $ 16.050 | $ - | $ - | 6,304,466 | 5,035,677 | $ - | $ - | $ - |
| 360 | 06/11/02 | $ 15.850 | $ 15.850 | $ - | $ - | 5,089,640 | 4,030,601 | $ - | $ - | $ - |
| 361 | 06/12/02 | $ 15.850 | $ 15.850 | $ - | $ - | 5,511,042 | 4,342,757 | $ - | $ - | $ - |
| 362 | 06/13/02 | $ 16.330 | $ 16.330 | $ - | $ - | 4,526,233 | 3,522,911 | $ - | $ - | $ - |
| 363 | 06/14/02 | $ 16.400 | $ 16.400 | $ - | $ - | 4,230,341 | 3,286,740 | $ - | $ - | $ - |
| 364 | 06/17/02 | $ 16.600 | $ 16.600 | $ - | $ - | 4,155,834 | 3,227,869 | $ - | $ - | $ - |
| 365 | 06/18/02 | $ 17.050 | $ 17.050 | $ - | $ - | 3,601,978 | 2,797,623 | $ - | $ - | $ - |
| 366 | 06/19/02 | $ 16.630 | $ 16.630 | $ - | $ - | 3,308,181 | 2,569,432 | $ - | $ - | $ - |
| 367 | 06/20/02 | $ 16.000 | $ 16.000 | $ - | $ - | 4,060,345 | 3,153,630 | $ - | $ - | $ - |
| 368 | 06/21/02 | $ 15.060 | $ 15.060 | $ - | $ - | 5,903,619 | 4,582,920 | $ - | $ - | $ - |
| 369 | 06/24/02 | $ 15.500 | $ 15.500 | $ - | $ - | 6,097,419 | 4,248,059 | $ - | $ - | $ - |
| 370 | 06/25/02 | $ 15.400 | $ 15.400 | $ - | $ - | 4,243,290 | 2,856,189 | $ - | $ - | $ - |
| 371 | 06/26/02 | $ 13.630 | $ 13.630 | $ - | $ - | 13,207,701 | 8,404,835 | $ - | $ - | $ - |
| 372 | 06/27/02 | $ 13.630 | $ 13.630 | $ - | $ - | 10,122,849 | 5,965,165 | $ - | $ - | $ - |
| 373 | 06/28/02 | $ 14.710 | $ 14.710 | $ - | $ - | 10,940,397 | 6,178,946 | $ - | $ - | $ - |
| 374 | 07/01/02 | $ 13.510 | $ 13.510 | $ - | $ - | 6,330,593 | 6,319,976 | $ - | $ - | $ - |
| 375 | 07/02/02 | $ 12.520 | $ 12.520 | $ - | $ - | 9,629,582 | 9,613,221 | $ - | $ - | $ - |
| 376 | 07/03/02 | $ 14.060 | $ 14.060 | $ - | $ - | 8,394,405 | 8,380,143 | $ - | $ - | $ - |
| 377 | 07/05/02 | $ 14.610 | $ 14.610 | $ - | $ - | 2,664,267 | 2,659,741 | $ - | $ - | $ - |
| 378 | 07/08/02 | $ 14.000 | $ 14.000 | $ - | $ - | 5,293,017 | 5,284,024 | $ - | $ - | $ - |
| 379 | 07/09/02 | $ 13.990 | $ 13.990 | $ - | $ - | 5,353,000 | 5,343,905 | $ - | $ - | $ - |
| 380 | 07/10/02 | $ 13.110 | $ 13.110 | $ - | $ - | 6,016,953 | 6,006,730 | $ - | $ - | $ - |
| 381 | 07/11/02 | $ 13.700 | $ 13.700 | $ - | $ - | 6,847,130 | 6,835,497 | $ - | $ - | $ - |
| 382 | 07/12/02 | $ 13.140 | $ 13.140 | $ - | $ - | 5,919,237 | 5,909,180 | $ - | $ - | $ - |
| 383 | 07/15/02 | $ 13.070 | $ 13.070 | $ - | $ - | 7,998,171 | 7,984,582 | $ - | $ - | $ - |
| 384 | 07/16/02 | $ 12.610 | $ 12.610 | $ - | $ - | 5,735,628 | 5,725,884 | $ - | $ - | $ - |
| 385 | 07/17/02 | $ 13.110 | $ 13.110 | $ - | $ - | 5,195,975 | 5,187,147 | $ - | $ - | $ - |
| 386 | 07/18/02 | $ 12.450 | $ 12.450 | $ - | $ - | 10,372,084 | 10,354,461 | $ - | $ - | $ - |
| | | | | | | | | | | |
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |
| 392 | 07/26/02 | $ 10.900 | | | | | | | | |
| 393 | 07/29/02 | $ 11.580 | | | | | | | | |
| 394 | 07/30/02 | $ 12.400 | | | | | | | | |
| 395 | 07/31/02 | $ 11.500 | | | | | | | | |

| | | | Damages Calculation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | AOL/Time Warner Institutions | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 396 | 08/01/02 | $ 11.010 | | | | | | | | |
| 397 | 08/02/02 | $ 10.300 | | | | | | | | |
| 398 | 08/05/02 | $ 9.950 | | | | | | | | |
| 399 | 08/06/02 | $ 9.900 | | | | | | | | |
| 400 | 08/07/02 | $ 10.800 | | | | | | | | |
| 401 | 08/08/02 | $ 11.190 | | | | | | | | |
| 402 | 08/09/02 | $ 11.050 | | | | | | | | |
| 403 | 08/12/02 | $ 11.000 | | | | | | | | |
| 404 | 08/13/02 | $ 10.800 | | | | | | | | |
| 405 | 08/14/02 | $ 11.050 | | | | | | | | |
| 406 | 08/15/02 | $ 11.860 | | | | | | | | |
| 407 | 08/16/02 | $ 12.560 | | | | | | | | |
| 408 | 08/19/02 | $ 13.330 | | | | | | | | |
| 409 | 08/20/02 | $ 13.360 | | | | | | | | |
| 410 | 08/21/02 | $ 14.330 | | | | | | | | |
| 411 | 08/22/02 | $ 14.070 | | | | | | | | |
| 412 | 08/23/02 | $ 12.760 | | | | | | | | |
| 413 | 08/26/02 | $ 12.300 | | | | | | | | |
| 414 | 08/27/02 | $ 12.680 | | | | | | | | |
| 415 | 08/28/02 | $ 12.300 | | | | | | | | |
| 416 | 08/29/02 | $ 13.060 | | | | | | | | |
| 417 | 08/30/02 | $ 12.650 | | | | | | | | |
| 418 | 09/03/02 | $ 12.090 | | | | | | | | |
| 419 | 09/04/02 | $ 12.590 | | | | | | | | |
| 420 | 09/05/02 | $ 12.110 | | | | | | | | |
| 421 | 09/06/02 | $ 13.130 | | | | | | | | |
| 422 | 09/09/02 | $ 13.330 | | | | | | | | |
| 423 | 09/10/02 | $ 13.360 | | | | | | | | |
| 424 | 09/11/02 | $ 13.250 | | | | | | | | |
| 425 | 09/12/02 | $ 12.500 | | | | | | | | |
| 426 | 09/13/02 | $ 12.890 | | | | | | | | |
| 427 | 09/16/02 | $ 12.670 | | | | | | | | |
| 428 | 09/17/02 | $ 12.580 | | | | | | | | |
| 429 | 09/18/02 | $ 12.830 | | | | | | | | |
| 430 | 09/19/02 | $ 12.270 | | | | | | | | |
| 431 | 09/20/02 | $ 12.530 | | | | | | | | |
| 432 | 09/23/02 | $ 12.010 | | | | | | | | |
| 433 | 09/24/02 | $ 11.990 | | | | | | | | |
| 434 | 09/25/02 | $ 11.850 | | | | | | | | |
| 435 | 09/26/02 | $ 11.910 | | | | | | | | |
| 436 | 09/27/02 | $ 12.120 | | | | | | | | |
| 437 | 09/30/02 | $ 11.700 | | | | | | | | |
| 438 | 10/01/02 | $ 11.930 | | | | | | | | |
| 439 | 10/02/02 | $ 12.320 | | | | | | | | |
| 440 | 10/03/02 | $ 12.490 | | | | | | | | |
| 441 | 10/04/02 | $ 11.810 | | | | | | | | |
| 442 | 10/07/02 | $ 11.200 | | | | | | | | |
| 443 | 10/08/02 | $ 10.670 | | | | | | | | |
| 444 | 10/09/02 | $ 10.740 | | | | | | | | |

| Damages Calculation |
|---|
| AOL/Time Warner Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 445 | 10/10/02 | $ 11.450 | | | | | | | | |
| 446 | 10/11/02 | $ 11.790 | | | | | | | | |
| 447 | 10/14/02 | $ 11.320 | | | | | | | | |
| 448 | 10/15/02 | $ 12.130 | | | | | | | | |
| 449 | 10/16/02 | $ 12.200 | | | | | | | | |
| 450 | 10/17/02 | $ 12.400 | | | | | | | | |
| 451 | 10/18/02 | $ 12.570 | | | | | | | | |
| 452 | 10/21/02 | $ 13.050 | | | | | | | | |
| 453 | 10/22/02 | $ 13.500 | | | | | | | | |

| Damages Calculation |
| AOL/Time Warner Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| Total 10b-5 Damages | $ 26.506 | $ 25.789 | $ 0.716 | $ 0.716 | 4,309,494,725 | 582,374,471 | $ 1,409,220,914 | $ 417,264,356 | $ 1,826,485,270 |

| 10/22/02 | $ 12.057 | 90-day look back period avg. price |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/29/00 | $ 34.800 | $ 34.800 | | | 1,787,013,848 | 482,417,629 | | | |
| 2 | 01/02/01 | $ 32.390 | $ 32.390 | $ - | $ - | 8,227,674 | 541,960 | | | |
| 3 | 01/03/01 | $ 37.500 | $ 37.500 | $ - | $ - | 16,677,544 | 1,102,563 | | | |
| 4 | 01/04/01 | $ 42.180 | $ 42.180 | $ - | $ - | 13,122,935 | 870,065 | | | |
| 5 | 01/05/01 | $ 41.290 | $ 41.290 | $ - | $ - | 7,611,908 | 505,523 | | | |
| 6 | 01/08/01 | $ 40.030 | $ 40.030 | $ - | $ - | 5,881,306 | 391,096 | | | |
| 7 | 01/09/01 | $ 42.850 | $ 42.850 | $ - | $ - | 6,598,524 | 439,429 | | | |
| 8 | 01/10/01 | $ 44.890 | $ 44.890 | $ - | $ - | 8,512,075 | 567,930 | | | |
| 9 | 01/11/01 | $ 47.230 | $ 47.230 | $ - | $ - | 9,562,849 | 639,392 | | | |
| 10 | 01/12/01 | $ 46.470 | $ 45.232 | 1.238 | 1.238 | 16,391,762 | 1,099,992 | $ 1,081,880 | $ 1,362,021 | $ 2,443,901 |
| 11 | 01/16/01 | $ 46.700 | $ 45.456 | 1.244 | 1.244 | 7,884,789 | 529,876 | $ 527,408 | $ 659,345 | $ 1,186,753 |
| 12 | 01/17/01 | $ 48.790 | $ 47.490 | 1.300 | 1.300 | 11,424,626 | 769,352 | $ 831,299 | $ 1,000,179 | $ 1,831,478 |
| 13 | 01/18/01 | $ 49.770 | $ 48.444 | 1.326 | 1.326 | 8,355,429 | 563,520 | $ 634,701 | $ 747,306 | $ 1,382,007 |
| 14 | 01/19/01 | $ 53.800 | $ 52.366 | 1.434 | 1.434 | 22,393,396 | 1,516,437 | $ 2,016,971 | $ 2,173,845 | $ 4,190,816 |
| 15 | 01/22/01 | $ 53.840 | $ 52.405 | 1.435 | 1.435 | 19,249,554 | 1,308,100 | $ 1,760,027 | $ 1,876,583 | $ 3,636,610 |
| 16 | 01/23/01 | $ 54.150 | $ 52.707 | 1.443 | 1.443 | 13,045,489 | 888,601 | $ 1,218,161 | $ 1,282,115 | $ 2,500,276 |
| 17 | 01/24/01 | $ 55.750 | $ 54.265 | 1.485 | 1.485 | 16,163,032 | 1,104,183 | $ 1,621,680 | $ 1,640,241 | $ 3,261,921 |
| 18 | 01/25/01 | $ 55.770 | $ 54.284 | 1.486 | 1.486 | 10,126,619 | 693,073 | $ 1,024,333 | $ 1,029,915 | $ 2,054,248 |
| 19 | 01/26/01 | $ 54.590 | $ 53.135 | 1.455 | 1.455 | 9,674,238 | 663,272 | $ 942,703 | $ 964,776 | $ 1,907,479 |
| 20 | 01/29/01 | $ 55.000 | $ 53.535 | 1.465 | 1.465 | 11,207,851 | 769,978 | $ 1,118,396 | $ 1,128,399 | $ 2,246,795 |
| 21 | 01/30/01 | $ 54.310 | $ 52.863 | 1.447 | 1.447 | 11,662,151 | 802,882 | $ 1,143,163 | $ 1,161,858 | $ 2,305,022 |
| 22 | 01/31/01 | $ 52.560 | $ 51.320 | 1.240 | 1.240 | 15,514,157 | 1,071,079 | $ 1,135,056 | $ 1,327,829 | $ 2,462,885 |
| 23 | 02/01/01 | $ 49.830 | $ 49.036 | 0.794 | 0.794 | 17,098,243 | 1,184,093 | $ 550,057 | $ 940,101 | $ 1,490,159 |
| 24 | 02/02/01 | $ 47.790 | $ 47.029 | 0.761 | 0.761 | 12,555,552 | 871,473 | $ 377,319 | $ 663,574 | $ 1,040,892 |
| 25 | 02/05/01 | $ 49.370 | $ 47.210 | 2.160 | 2.160 | 7,797,851 | 542,006 | $ 1,933,380 | $ 1,170,777 | $ 3,104,156 |
| 26 | 02/06/01 | $ 48.850 | $ 46.713 | 2.137 | 2.137 | 7,124,389 | 495,832 | $ 1,743,067 | $ 1,059,757 | $ 2,802,823 |
| 27 | 02/07/01 | $ 48.200 | $ 46.091 | 2.109 | 2.109 | 5,914,253 | 412,050 | $ 1,418,312 | $ 868,968 | $ 2,287,281 |
| 28 | 02/08/01 | $ 48.760 | $ 46.504 | 2.256 | 2.256 | 6,416,328 | 447,547 | $ 1,755,357 | $ 1,009,698 | $ 2,765,055 |
| 29 | 02/09/01 | $ 47.250 | $ 45.064 | 2.186 | 2.186 | 6,902,322 | 482,046 | $ 1,794,057 | $ 1,053,850 | $ 2,847,907 |
| 30 | 02/12/01 | $ 47.530 | $ 45.331 | 2.199 | 2.199 | 5,329,286 | 372,545 | $ 1,407,556 | $ 819,287 | $ 2,226,843 |
| 31 | 02/13/01 | $ 48.090 | $ 45.865 | 2.225 | 2.225 | 5,913,579 | 413,832 | $ 1,604,994 | $ 920,804 | $ 2,525,798 |
| 32 | 02/14/01 | $ 48.530 | $ 46.285 | 2.245 | 2.245 | 6,769,632 | 474,317 | $ 1,880,353 | $ 1,065,044 | $ 2,945,397 |
| 33 | 02/15/01 | $ 49.950 | $ 47.639 | 2.311 | 2.311 | 9,417,365 | 660,953 | $ 2,780,659 | $ 1,527,548 | $ 4,308,207 |
| 34 | 02/16/01 | $ 48.360 | $ 46.122 | 2.238 | 2.238 | 5,995,745 | 421,280 | $ 1,679,829 | $ 942,641 | $ 2,622,470 |
| 35 | 02/20/01 | $ 44.950 | $ 42.870 | 2.080 | 2.080 | 8,203,546 | 577,292 | $ 2,017,543 | $ 1,200,644 | $ 3,218,187 |
| 36 | 02/21/01 | $ 44.400 | $ 42.346 | 2.054 | 2.054 | 10,275,441 | 724,485 | $ 2,491,615 | $ 1,488,338 | $ 3,979,952 |
| 37 | 02/22/01 | $ 44.900 | $ 42.823 | 2.077 | 2.077 | 10,650,739 | 752,445 | $ 2,668,452 | $ 1,563,184 | $ 4,231,637 |
| 38 | 02/23/01 | $ 43.300 | $ 41.297 | 2.003 | 2.003 | 12,113,287 | 857,715 | $ 2,852,251 | $ 1,718,382 | $ 4,570,634 |
| 39 | 02/26/01 | $ 46.120 | $ 43.986 | 2.134 | 2.134 | 7,768,231 | 550,852 | $ 2,091,790 | $ 1,175,475 | $ 3,267,265 |
| 40 | 02/27/01 | $ 44.700 | $ 42.632 | 2.068 | 2.068 | 7,848,893 | 557,392 | $ 2,004,059 | $ 1,152,808 | $ 3,156,867 |
| 41 | 02/28/01 | $ 44.030 | $ 41.993 | 2.037 | 2.037 | 8,605,455 | 612,106 | $ 2,150,371 | $ 1,246,995 | $ 3,397,366 |
| 42 | 03/01/01 | $ 44.000 | $ 41.964 | 2.036 | 2.036 | 8,377,838 | 596,854 | $ 2,108,319 | $ 1,215,093 | $ 3,323,412 |
| 43 | 03/02/01 | $ 42.060 | $ 40.114 | 1.946 | 1.946 | 7,737,886 | 552,063 | $ 1,779,156 | $ 1,074,354 | $ 2,853,510 |
| 44 | 03/05/01 | $ 43.800 | $ 41.773 | 2.027 | 2.027 | 6,955,595 | 496,899 | $ 1,760,243 | $ 1,007,004 | $ 2,767,248 |
| 45 | 03/06/01 | $ 46.540 | $ 44.387 | 2.153 | 2.153 | 10,702,508 | 766,113 | $ 3,087,248 | $ 1,649,713 | $ 4,736,961 |
| 46 | 03/07/01 | $ 45.300 | $ 43.381 | 1.919 | 1.919 | 7,458,811 | 534,670 | $ 1,714,995 | $ 1,026,154 | $ 2,741,149 |
| 47 | 03/08/01 | $ 44.500 | $ 42.615 | 1.885 | 1.885 | 10,760,968 | 772,942 | $ 2,405,349 | $ 1,457,255 | $ 3,862,604 |
| 48 | 03/09/01 | $ 42.870 | $ 41.054 | 1.816 | 1.816 | 7,810,559 | 561,845 | $ 1,611,255 | $ 1,020,465 | $ 2,631,720 |
| 49 | 03/12/01 | $ 39.270 | $ 37.722 | 1.548 | 1.548 | 16,012,238 | 1,155,306 | $ 2,218,861 | $ 1,788,253 | $ 4,007,115 |

# Exhibit E-2: Damages Summary for Non-Disclosure of Advertising Weakness, EBITDA Misses and Layoffs

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 50 | 03/13/01 | $ 40.700 | $ 39.096 | $ 1.604 | $ 1.604 | 10,514,885 | 760,170 | $ 1,625,275 | $ 1,219,484 | $ 2,844,759 |
| 51 | 03/14/01 | $ 40.040 | $ 38.462 | $ 1.578 | $ 1.578 | 9,429,814 | 682,939 | $ 1,406,682 | $ 1,077,821 | $ 2,484,503 |
| 52 | 03/15/01 | $ 40.590 | $ 38.990 | $ 1.600 | $ 1.600 | 7,525,260 | 545,779 | $ 1,173,323 | $ 873,186 | $ 2,046,509 |
| 53 | 03/16/01 | $ 39.350 | $ 37.799 | $ 1.551 | $ 1.551 | 10,314,916 | 749,647 | $ 1,486,846 | $ 1,162,712 | $ 2,649,558 |
| 54 | 03/19/01 | $ 39.900 | $ 38.327 | $ 1.573 | $ 1.573 | 7,110,228 | 517,478 | $ 1,076,432 | $ 813,834 | $ 1,890,266 |
| 55 | 03/20/01 | $ 38.790 | $ 37.261 | $ 1.529 | $ 1.529 | 11,418,090 | 832,906 | $ 1,623,992 | $ 1,273,465 | $ 2,897,456 |
| 56 | 03/21/01 | $ 37.840 | $ 36.349 | $ 1.491 | $ 1.491 | 9,853,354 | 720,188 | $ 1,333,347 | $ 1,074,157 | $ 2,407,504 |
| 57 | 03/22/01 | $ 36.770 | $ 35.321 | $ 1.449 | $ 1.449 | 13,289,290 | 973,922 | $ 1,668,892 | $ 1,411,526 | $ 3,080,418 |
| 58 | 03/23/01 | $ 39.520 | $ 37.962 | $ 1.558 | $ 1.558 | 8,584,810 | 630,237 | $ 1,313,955 | $ 981,729 | $ 2,295,684 |
| 59 | 03/26/01 | $ 40.890 | $ 39.278 | $ 1.612 | $ 1.612 | 7,930,437 | 583,149 | $ 1,352,833 | $ 939,869 | $ 2,292,702 |
| 60 | 03/27/01 | $ 43.000 | $ 41.305 | $ 1.695 | $ 1.695 | 9,148,768 | 674,007 | $ 1,806,828 | $ 1,142,361 | $ 2,949,189 |
| 61 | 03/28/01 | $ 40.760 | $ 39.153 | $ 1.607 | $ 1.607 | 8,588,648 | 633,865 | $ 1,480,097 | $ 1,018,361 | $ 2,498,458 |
| 62 | 03/29/01 | $ 40.750 | $ 39.144 | $ 1.606 | $ 1.606 | 7,819,222 | 578,013 | $ 1,357,927 | $ 928,402 | $ 2,286,329 |
| 63 | 03/30/01 | $ 40.150 | $ 38.567 | $ 1.583 | $ 1.583 | 7,012,292 | 519,116 | $ 1,177,717 | $ 821,526 | $ 1,999,243 |
| 64 | 04/02/01 | $ 37.170 | $ 35.975 | $ 1.195 | $ 1.195 | 10,099,750 | 749,334 | $ 918,765 | $ 895,196 | $ 1,813,961 |
| 65 | 04/03/01 | $ 33.900 | $ 32.978 | $ 0.922 | $ 0.922 | 14,535,518 | 1,081,887 | $ 780,885 | $ 997,961 | $ 1,778,846 |
| 66 | 04/04/01 | $ 35.150 | $ 34.013 | $ 1.137 | $ 1.137 | 11,557,988 | 862,462 | $ 965,500 | $ 980,278 | $ 1,945,778 |
| 67 | 04/05/01 | $ 39.700 | $ 38.156 | $ 1.544 | $ 1.544 | 10,791,146 | 807,163 | $ 1,786,278 | $ 1,246,659 | $ 3,032,937 |
| 68 | 04/06/01 | $ 39.300 | $ 37.771 | $ 1.529 | $ 1.529 | 9,102,836 | 682,255 | $ 1,483,641 | $ 1,043,122 | $ 2,526,762 |
| 69 | 04/09/01 | $ 39.470 | $ 37.934 | $ 1.536 | $ 1.536 | 6,156,693 | 462,073 | $ 1,020,433 | $ 709,535 | $ 1,729,969 |
| 70 | 04/10/01 | $ 40.010 | $ 38.453 | $ 1.557 | $ 1.557 | 8,445,971 | 635,081 | $ 1,472,045 | $ 988,539 | $ 2,460,584 |
| 71 | 04/11/01 | $ 41.200 | $ 39.597 | $ 1.603 | $ 1.603 | 7,782,131 | 586,181 | $ 1,484,222 | $ 939,561 | $ 2,423,783 |
| 72 | 04/12/01 | $ 42.220 | $ 40.569 | $ 1.651 | $ 1.651 | 6,177,273 | 465,939 | $ 1,289,554 | $ 769,104 | $ 2,058,659 |
| 73 | 04/16/01 | $ 43.310 | $ 41.617 | $ 1.693 | $ 1.693 | 7,333,725 | 554,062 | $ 1,661,169 | $ 938,176 | $ 2,599,345 |
| 74 | 04/17/01 | $ 43.900 | $ 42.184 | $ 1.716 | $ 1.716 | 9,528,155 | 721,366 | $ 2,264,967 | $ 1,238,106 | $ 3,503,074 |
| 75 | 04/18/01 | $ 49.000 | $ 46.749 | $ 2.251 | $ 2.251 | 21,479,339 | 1,633,942 | $ 9,626,487 | $ 3,677,917 | $ 13,304,405 |
| 76 | 04/19/01 | $ 49.900 | $ 47.608 | $ 2.292 | $ 2.292 | 11,252,174 | 858,103 | $ 5,301,569 | $ 1,967,023 | $ 7,268,592 |
| 77 | 04/20/01 | $ 48.690 | $ 46.453 | $ 2.237 | $ 2.237 | 8,599,418 | 657,060 | $ 3,912,147 | $ 1,469,651 | $ 5,381,797 |
| 78 | 04/23/01 | $ 47.600 | $ 45.413 | $ 2.187 | $ 2.187 | 8,244,289 | 631,087 | $ 3,629,202 | $ 1,379,958 | $ 5,009,160 |
| 79 | 04/24/01 | $ 47.250 | $ 45.079 | $ 2.171 | $ 2.171 | 6,440,550 | 493,725 | $ 2,818,799 | $ 1,071,659 | $ 3,890,458 |
| 80 | 04/25/01 | $ 49.500 | $ 47.226 | $ 2.274 | $ 2.274 | 6,617,918 | 508,076 | $ 3,200,353 | $ 1,155,322 | $ 4,355,675 |
| 81 | 04/26/01 | $ 49.510 | $ 47.236 | $ 2.274 | $ 2.274 | 10,366,269 | 797,704 | $ 5,088,141 | $ 1,814,280 | $ 6,902,421 |
| 82 | 04/27/01 | $ 49.990 | $ 47.694 | $ 2.296 | $ 2.296 | 4,612,890 | 355,340 | $ 2,321,002 | $ 816,011 | $ 3,137,014 |
| 83 | 04/30/01 | $ 50.500 | $ 48.180 | $ 2.320 | $ 2.320 | 10,095,280 | 779,433 | $ 5,251,946 | $ 1,808,171 | $ 7,060,117 |
| 84 | 05/01/01 | $ 51.960 | $ 49.573 | $ 2.387 | $ 2.387 | 6,624,598 | 512,257 | $ 3,668,778 | $ 1,222,719 | $ 4,891,497 |
| 85 | 05/02/01 | $ 51.610 | $ 49.239 | $ 2.371 | $ 2.371 | 7,249,241 | 561,505 | $ 4,007,362 | $ 1,331,242 | $ 5,338,604 |
| 86 | 05/03/01 | $ 50.650 | $ 48.323 | $ 2.327 | $ 2.327 | 5,793,607 | 449,363 | $ 3,119,012 | $ 1,045,552 | $ 4,164,564 |
| 87 | 05/04/01 | $ 52.200 | $ 49.802 | $ 2.398 | $ 2.398 | 6,907,817 | 536,648 | $ 3,972,770 | $ 1,286,855 | $ 5,259,624 |
| 88 | 05/07/01 | $ 52.100 | $ 49.707 | $ 2.393 | $ 2.393 | 4,934,421 | 383,784 | $ 2,848,562 | $ 918,531 | $ 3,767,093 |
| 89 | 05/08/01 | $ 51.930 | $ 49.544 | $ 2.386 | $ 2.386 | 5,765,806 | 449,053 | $ 3,336,942 | $ 1,071,236 | $ 4,408,178 |
| 90 | 05/09/01 | $ 52.000 | $ 49.611 | $ 2.389 | $ 2.389 | 5,525,418 | 430,890 | $ 3,232,164 | $ 1,029,293 | $ 4,261,457 |
| 91 | 05/10/01 | $ 52.450 | $ 50.041 | $ 2.409 | $ 2.409 | 5,552,777 | 433,590 | $ 3,327,317 | $ 1,044,705 | $ 4,372,022 |
| 92 | 05/11/01 | $ 51.640 | $ 49.268 | $ 2.372 | $ 2.372 | 4,928,429 | 385,285 | $ 2,891,005 | $ 913,981 | $ 3,804,986 |
| 93 | 05/14/01 | $ 51.600 | $ 49.230 | $ 2.370 | $ 2.370 | 4,372,208 | 342,154 | $ 2,577,830 | $ 811,038 | $ 3,388,868 |
| 94 | 05/15/01 | $ 50.750 | $ 48.419 | $ 2.331 | $ 2.331 | 5,552,777 | 435,113 | $ 3,200,334 | $ 1,014,395 | $ 4,214,729 |
| 95 | 05/16/01 | $ 53.040 | $ 50.603 | $ 2.437 | $ 2.437 | 6,691,065 | 525,305 | $ 4,235,044 | $ 1,279,925 | $ 5,514,968 |
| 96 | 05/17/01 | $ 53.820 | $ 51.348 | $ 2.472 | $ 2.472 | 9,129,318 | 718,598 | $ 6,032,550 | $ 1,776,638 | $ 7,809,188 |
| 97 | 05/18/01 | $ 54.430 | $ 51.930 | $ 2.500 | $ 2.500 | 5,934,098 | 467,887 | $ 4,044,919 | $ 1,169,900 | $ 5,214,820 |
| 98 | 05/21/01 | $ 56.600 | $ 54.000 | $ 2.600 | $ 2.600 | 10,040,332 | 793,947 | $ 7,468,493 | $ 2,064,321 | $ 9,532,814 |

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Retained | Damages | Damages | Damages | Damages |
| | | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 99 | 05/22/01 | $ 56.150 | $ 53.571 | $ 2.579 | $ 2.579 | 13,576,823 | 1,077,841 | $ 10,219,059 | $ 2,780,185 | $ 12,999,244 |
| 100 | 05/23/01 | $ 55.280 | $ 52.674 | $ 2.606 | $ 2.606 | 6,655,826 | 529,424 | $ 5,164,198 | $ 1,379,619 | $ 6,543,817 |
| 101 | 05/24/01 | $ 54.280 | $ 51.721 | $ 2.559 | $ 2.559 | 8,705,509 | 694,237 | $ 6,652,646 | $ 1,776,375 | $ 8,429,022 |
| 102 | 05/25/01 | $ 53.530 | $ 51.007 | $ 2.523 | $ 2.523 | 4,490,727 | 358,597 | $ 3,377,318 | $ 904,879 | $ 4,282,197 |
| 103 | 05/29/01 | $ 51.000 | $ 48.596 | $ 2.404 | $ 2.404 | 6,253,392 | 500,277 | $ 4,359,977 | $ 1,202,729 | $ 5,562,706 |
| 104 | 05/30/01 | $ 51.100 | $ 48.691 | $ 2.409 | $ 2.409 | 8,046,919 | 645,305 | $ 5,718,860 | $ 1,554,438 | $ 7,273,297 |
| 105 | 05/31/01 | $ 52.190 | $ 49.730 | $ 2.460 | $ 2.460 | 5,350,534 | 429,762 | $ 3,993,625 | $ 1,057,311 | $ 5,050,936 |
| 106 | 06/01/01 | $ 52.750 | $ 50.263 | $ 2.487 | $ 2.487 | 4,775,855 | 384,154 | $ 3,668,129 | $ 955,245 | $ 4,623,374 |
| 107 | 06/04/01 | $ 51.950 | $ 49.501 | $ 2.449 | $ 2.449 | 3,695,731 | 297,603 | $ 2,780,956 | $ 728,803 | $ 3,509,759 |
| 108 | 06/05/01 | $ 53.010 | $ 50.511 | $ 2.499 | $ 2.499 | 4,847,921 | 390,957 | $ 3,819,960 | $ 976,953 | $ 4,796,913 |
| 109 | 06/06/01 | $ 52.280 | $ 49.816 | $ 2.464 | $ 2.464 | 3,454,725 | 278,895 | $ 2,672,941 | $ 687,328 | $ 3,360,269 |
| 110 | 06/07/01 | $ 51.700 | $ 49.372 | $ 2.328 | $ 2.328 | 4,329,212 | 349,951 | $ 3,037,937 | $ 814,641 | $ 3,852,577 |
| 111 | 06/08/01 | $ 51.050 | $ 48.751 | $ 2.299 | $ 2.299 | 2,972,071 | 240,465 | $ 2,047,438 | $ 552,732 | $ 2,600,170 |
| 112 | 06/11/01 | $ 51.790 | $ 49.458 | $ 2.332 | $ 2.332 | 3,550,827 | 287,602 | $ 2,532,325 | $ 670,665 | $ 3,202,990 |
| 113 | 06/12/01 | $ 52.100 | $ 49.754 | $ 2.346 | $ 2.346 | 4,548,413 | 368,916 | $ 3,310,520 | $ 865,432 | $ 4,175,951 |
| 114 | 06/13/01 | $ 51.550 | $ 49.229 | $ 2.321 | $ 2.321 | 3,605,896 | 292,793 | $ 2,590,399 | $ 679,607 | $ 3,270,006 |
| 115 | 06/14/01 | $ 50.410 | $ 48.140 | $ 2.270 | $ 2.270 | 5,454,233 | 443,620 | $ 3,793,033 | $ 1,006,922 | $ 4,799,955 |
| 116 | 06/15/01 | $ 50.900 | $ 48.608 | $ 2.292 | $ 2.292 | 11,743,937 | 958,676 | $ 8,522,389 | $ 2,197,139 | $ 10,719,528 |
| 117 | 06/18/01 | $ 49.800 | $ 47.558 | $ 2.242 | $ 2.242 | 6,422,327 | 525,071 | $ 4,509,367 | $ 1,177,375 | $ 5,686,742 |
| 118 | 06/19/01 | $ 49.840 | $ 47.596 | $ 2.244 | $ 2.244 | 5,366,224 | 439,291 | $ 3,805,342 | $ 985,821 | $ 4,791,164 |
| 119 | 06/20/01 | $ 52.800 | $ 50.214 | $ 2.586 | $ 2.586 | 8,041,134 | 659,536 | $ 7,522,475 | $ 1,705,606 | $ 9,228,081 |
| 120 | 06/21/01 | $ 55.000 | $ 52.063 | $ 2.937 | $ 2.937 | 13,003,307 | 1,069,879 | $ 15,468,915 | $ 3,141,868 | $ 18,610,783 |
| 121 | 06/22/01 | $ 53.100 | $ 50.265 | $ 2.835 | $ 2.835 | 6,597,141 | 543,660 | $ 7,456,897 | $ 1,541,389 | $ 8,998,286 |
| 122 | 06/25/01 | $ 53.000 | $ 50.170 | $ 2.830 | $ 2.830 | 5,513,384 | 454,954 | $ 6,266,447 | $ 1,287,460 | $ 7,553,907 |
| 123 | 06/26/01 | $ 52.850 | $ 50.028 | $ 2.822 | $ 2.822 | 5,552,385 | 458,787 | $ 6,335,738 | $ 1,294,633 | $ 7,630,371 |
| 124 | 06/27/01 | $ 52.680 | $ 49.867 | $ 2.813 | $ 2.813 | 5,136,300 | 424,384 | $ 5,876,227 | $ 1,195,248 | $ 7,071,475 |
| 125 | 06/28/01 | $ 52.080 | $ 49.299 | $ 2.781 | $ 2.781 | 7,055,419 | 584,705 | $ 8,003,034 | $ 1,625,916 | $ 9,628,950 |
| 126 | 06/29/01 | $ 53.000 | $ 50.170 | $ 2.830 | $ 2.830 | 6,629,412 | 550,285 | $ 7,835,021 | $ 1,557,234 | $ 9,392,255 |
| 127 | 07/02/01 | $ 53.060 | $ 50.227 | $ 2.833 | $ 2.833 | 6,127,646 | 509,227 | $ 7,312,316 | $ 1,442,678 | $ 8,754,995 |
| 128 | 07/03/01 | $ 52.760 | $ 49.943 | $ 2.817 | $ 2.817 | 2,769,981 | 230,315 | $ 3,284,435 | $ 648,811 | $ 3,933,246 |
| 129 | 07/05/01 | $ 51.360 | $ 48.618 | $ 2.742 | $ 2.742 | 4,438,978 | 369,398 | $ 5,054,891 | $ 1,013,002 | $ 6,067,893 |
| 130 | 07/06/01 | $ 50.110 | $ 47.434 | $ 2.676 | $ 2.676 | 5,192,449 | 432,525 | $ 5,706,430 | $ 1,157,248 | $ 6,863,678 |
| 131 | 07/09/01 | $ 50.690 | $ 47.983 | $ 2.707 | $ 2.707 | 6,063,604 | 505,672 | $ 6,848,298 | $ 1,368,617 | $ 8,216,915 |
| 132 | 07/10/01 | $ 50.180 | $ 47.501 | $ 2.679 | $ 2.679 | 5,811,844 | 485,211 | $ 6,498,166 | $ 1,300,024 | $ 7,798,190 |
| 133 | 07/11/01 | $ 48.500 | $ 45.910 | $ 2.590 | $ 2.590 | 11,565,919 | 967,717 | $ 12,364,457 | $ 2,505,996 | $ 14,870,453 |
| 134 | 07/12/01 | $ 50.050 | $ 45.951 | $ 4.099 | $ 4.099 | 8,305,985 | 696,051 | $ 19,728,090 | $ 2,853,222 | $ 22,581,312 |
| 135 | 07/13/01 | $ 49.810 | $ 45.731 | $ 4.079 | $ 4.079 | 5,006,992 | 419,989 | $ 11,879,957 | $ 1,713,343 | $ 13,593,299 |
| 136 | 07/16/01 | $ 49.360 | $ 45.317 | $ 4.043 | $ 4.043 | 4,545,561 | 381,703 | $ 10,713,536 | $ 1,543,090 | $ 12,256,627 |
| 137 | 07/17/01 | $ 49.450 | $ 45.400 | $ 4.050 | $ 4.050 | 5,061,143 | 425,520 | $ 12,062,252 | $ 1,723,362 | $ 13,785,614 |
| 138 | 07/18/01 | $ 44.650 | $ 41.465 | $ 3.185 | $ 3.185 | 18,477,814 | 1,560,554 | $ 29,605,844 | $ 4,970,412 | $ 34,576,256 |
| 139 | 07/19/01 | $ 42.780 | $ 39.996 | $ 2.784 | $ 2.784 | 14,028,861 | 1,188,889 | $ 18,320,368 | $ 3,310,058 | $ 21,630,426 |
| 140 | 07/20/01 | $ 44.310 | $ 41.426 | $ 2.884 | $ 2.884 | 8,569,235 | 727,735 | $ 12,142,046 | $ 2,098,595 | $ 14,240,641 |
| 141 | 07/23/01 | $ 43.000 | $ 40.202 | $ 2.798 | $ 2.798 | 6,373,436 | 542,107 | $ 8,611,405 | $ 1,517,073 | $ 10,128,478 |
| 142 | 07/24/01 | $ 42.700 | $ 39.921 | $ 2.779 | $ 2.779 | 5,773,653 | 491,788 | $ 7,768,388 | $ 1,366,658 | $ 9,135,046 |
| 143 | 07/25/01 | $ 43.750 | $ 40.903 | $ 2.847 | $ 2.847 | 7,139,640 | 609,212 | $ 10,188,276 | $ 1,734,601 | $ 11,922,877 |
| 144 | 07/26/01 | $ 44.910 | $ 41.987 | $ 2.923 | $ 2.923 | 6,469,739 | 552,933 | $ 9,774,518 | $ 1,616,102 | $ 11,390,621 |
| 145 | 07/27/01 | $ 45.140 | $ 42.202 | $ 2.938 | $ 2.938 | 4,252,127 | 363,788 | $ 6,523,009 | $ 1,068,718 | $ 7,591,727 |
| 146 | 07/30/01 | $ 45.150 | $ 42.212 | $ 2.938 | $ 2.938 | 4,091,961 | 350,440 | $ 6,321,790 | $ 1,029,732 | $ 7,351,523 |
| 147 | 07/31/01 | $ 45.450 | $ 42.492 | $ 2.958 | $ 2.958 | 4,940,281 | 423,609 | $ 7,777,635 | $ 1,253,004 | $ 9,030,639 |

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | | Acquired | Retained | Damages | Damages | Damages |
| | | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 148 | 08/01/01 | $ 46.080 | $ 43.081 | $ 2.999 | $ 2.999 | 4,334,438 | 372,083 | $ 7,029,687 | $ 1,115,848 | $ 8,145,535 |
| 149 | 08/02/01 | $ 47.000 | $ 43.941 | $ 3.059 | $ 3.059 | 4,997,017 | 429,523 | $ 8,437,199 | $ 1,313,827 | $ 9,751,027 |
| 150 | 08/03/01 | $ 46.880 | $ 43.829 | $ 3.051 | $ 3.051 | 3,145,410 | 270,590 | $ 5,318,360 | $ 825,569 | $ 6,143,929 |
| 151 | 08/06/01 | $ 46.000 | $ 43.006 | $ 2.994 | $ 2.994 | 3,198,539 | 275,393 | $ 5,276,053 | $ 824,449 | $ 6,100,501 |
| 152 | 08/07/01 | $ 46.000 | $ 43.006 | $ 2.994 | $ 2.994 | 3,450,605 | 297,366 | $ 5,726,172 | $ 890,229 | $ 6,616,401 |
| 153 | 08/08/01 | $ 45.080 | $ 42.146 | $ 2.934 | $ 2.934 | 4,116,640 | 355,149 | $ 6,659,286 | $ 1,041,951 | $ 7,701,238 |
| 154 | 08/09/01 | $ 44.860 | $ 41.940 | $ 2.920 | $ 2.920 | 3,939,231 | 340,197 | $ 6,365,268 | $ 993,216 | $ 7,358,483 |
| 155 | 08/10/01 | $ 44.300 | $ 41.417 | $ 2.883 | $ 2.883 | 5,384,768 | 465,699 | $ 8,602,948 | $ 1,342,650 | $ 9,945,598 |
| 156 | 08/13/01 | $ 42.990 | $ 41.440 | $ 1.550 | $ 1.550 | 6,129,015 | 530,928 | $ 2,392,604 | $ 822,855 | $ 3,215,459 |
| 157 | 08/14/01 | $ 39.650 | $ 38.221 | $ 1.429 | $ 1.429 | 16,948,668 | 1,474,850 | $ 5,491,929 | $ 2,108,195 | $ 7,600,124 |
| 158 | 08/15/01 | $ 39.700 | $ 38.164 | $ 1.536 | $ 1.536 | 17,191,155 | 1,502,888 | $ 6,868,466 | $ 2,308,917 | $ 9,177,383 |
| 159 | 08/16/01 | $ 40.050 | $ 38.500 | $ 1.550 | $ 1.550 | 7,928,701 | 694,564 | $ 3,282,598 | $ 1,076,479 | $ 4,359,077 |
| 160 | 08/17/01 | $ 39.700 | $ 38.164 | $ 1.536 | $ 1.536 | 5,379,295 | 471,888 | $ 2,194,462 | $ 724,971 | $ 2,919,433 |
| 161 | 08/20/01 | $ 40.210 | $ 38.654 | $ 1.556 | $ 1.556 | 4,871,284 | 427,863 | $ 2,071,418 | $ 665,779 | $ 2,737,197 |
| 162 | 08/21/01 | $ 39.900 | $ 38.356 | $ 1.544 | $ 1.544 | 5,772,716 | 507,799 | $ 2,426,014 | $ 784,072 | $ 3,210,086 |
| 163 | 08/22/01 | $ 39.500 | $ 37.971 | $ 1.529 | $ 1.529 | 7,055,168 | 621,750 | $ 2,921,018 | $ 950,395 | $ 3,871,412 |
| 164 | 08/23/01 | $ 40.080 | $ 38.529 | $ 1.551 | $ 1.551 | 4,968,154 | 438,395 | $ 2,151,908 | $ 679,961 | $ 2,831,869 |
| 165 | 08/24/01 | $ 41.810 | $ 40.192 | $ 1.618 | $ 1.618 | 5,552,783 | 490,693 | $ 2,730,820 | $ 793,928 | $ 3,524,748 |
| 166 | 08/27/01 | $ 41.650 | $ 40.038 | $ 1.612 | $ 1.612 | 3,715,460 | 328,060 | $ 1,817,898 | $ 529,712 | $ 2,347,610 |
| 167 | 08/28/01 | $ 40.700 | $ 39.125 | $ 1.575 | $ 1.575 | 4,737,371 | 419,562 | $ 2,186,888 | $ 660,818 | $ 2,847,707 |
| 168 | 08/29/01 | $ 38.500 | $ 37.198 | $ 1.302 | $ 1.302 | 8,995,612 | 798,575 | $ 2,575,309 | $ 1,039,498 | $ 3,614,806 |
| 169 | 08/30/01 | $ 36.000 | $ 34.956 | $ 1.044 | $ 1.044 | 14,088,999 | 1,255,393 | $ 2,428,625 | $ 1,311,160 | $ 3,739,785 |
| 170 | 08/31/01 | $ 37.350 | $ 36.266 | $ 1.084 | $ 1.084 | 8,623,219 | 770,123 | $ 1,643,852 | $ 834,496 | $ 2,478,347 |
| 171 | 09/04/01 | $ 37.500 | $ 36.412 | $ 1.088 | $ 1.088 | 7,948,643 | 711,377 | $ 1,547,851 | $ 773,935 | $ 2,321,786 |
| 172 | 09/05/01 | $ 36.750 | $ 35.684 | $ 1.066 | $ 1.066 | 9,519,122 | 854,092 | $ 1,790,865 | $ 910,616 | $ 2,701,481 |
| 173 | 09/06/01 | $ 35.090 | $ 34.072 | $ 1.018 | $ 1.018 | 9,783,486 | 880,110 | $ 1,668,654 | $ 895,971 | $ 2,564,625 |
| 174 | 09/07/01 | $ 32.280 | $ 31.562 | $ 0.718 | $ 0.718 | 19,867,501 | 1,796,847 | $ 1,465,748 | $ 1,291,002 | $ 2,756,750 |
| 175 | 09/10/01 | $ 34.410 | $ 33.644 | $ 0.766 | $ 0.766 | 12,880,943 | 1,169,040 | $ 1,098,334 | $ 895,358 | $ 1,993,692 |
| 176 | 09/17/01 | $ 30.000 | $ 29.332 | $ 0.668 | $ 0.668 | 23,941,615 | 2,186,310 | $ 1,601,590 | $ 1,459,874 | $ 3,061,463 |
| 177 | 09/18/01 | $ 30.450 | $ 29.644 | $ 0.806 | $ 0.806 | 14,859,935 | 1,362,202 | $ 1,400,628 | $ 1,098,498 | $ 2,499,126 |
| 178 | 09/19/01 | $ 30.950 | $ 29.607 | $ 1.343 | $ 1.343 | 18,459,226 | 1,700,279 | $ 4,194,813 | $ 2,283,918 | $ 6,478,731 |
| 179 | 09/20/01 | $ 29.250 | $ 27.981 | $ 1.269 | $ 1.269 | 17,703,607 | 1,638,234 | $ 3,545,403 | $ 2,079,704 | $ 5,625,107 |
| 180 | 09/21/01 | $ 29.850 | $ 28.554 | $ 1.296 | $ 1.296 | 20,433,616 | 1,901,044 | $ 4,372,715 | $ 2,462,841 | $ 6,835,555 |
| 181 | 09/24/01 | $ 32.500 | $ 30.941 | $ 1.559 | $ 1.559 | 14,449,474 | 1,349,444 | $ 5,168,799 | $ 2,103,790 | $ 7,272,589 |
| 182 | 09/25/01 | $ 32.800 | $ 31.227 | $ 1.573 | $ 1.573 | 15,592,470 | 1,462,224 | $ 6,038,093 | $ 2,300,657 | $ 8,338,750 |
| 183 | 09/26/01 | $ 32.250 | $ 30.703 | $ 1.547 | $ 1.547 | 9,230,874 | 867,775 | $ 3,276,498 | $ 1,342,459 | $ 4,618,958 |
| 184 | 09/27/01 | $ 32.350 | $ 30.798 | $ 1.552 | $ 1.552 | 10,063,146 | 948,558 | $ 3,698,260 | $ 1,471,981 | $ 5,170,241 |
| 185 | 09/28/01 | $ 33.100 | $ 31.512 | $ 1.588 | $ 1.588 | 10,953,922 | 1,035,555 | $ 4,673,732 | $ 1,644,241 | $ 6,317,973 |
| 186 | 10/01/01 | $ 32.770 | $ 31.198 | $ 1.572 | $ 1.572 | 7,223,041 | 684,083 | $ 2,934,775 | $ 1,075,348 | $ 4,010,123 |
| 187 | 10/02/01 | $ 32.860 | $ 31.284 | $ 1.576 | $ 1.576 | 8,358,447 | 793,276 | $ 3,486,848 | $ 1,250,420 | $ 4,737,268 |
| 188 | 10/03/01 | $ 34.310 | $ 32.664 | $ 1.646 | $ 1.646 | 11,213,819 | 1,067,277 | $ 5,766,706 | $ 1,756,555 | $ 7,523,261 |
| 189 | 10/04/01 | $ 34.100 | $ 32.464 | $ 1.636 | $ 1.636 | 14,202,688 | 1,356,599 | $ 7,341,952 | $ 2,219,065 | $ 9,561,017 |
| 190 | 10/05/01 | $ 33.810 | $ 32.188 | $ 1.622 | $ 1.622 | 8,508,624 | 814,468 | $ 4,342,274 | $ 1,320,941 | $ 5,663,215 |
| 191 | 10/08/01 | $ 31.750 | $ 30.227 | $ 1.523 | $ 1.523 | 14,838,767 | 1,425,768 | $ 5,395,579 | $ 2,171,485 | $ 7,567,064 |
| 192 | 10/09/01 | $ 32.000 | $ 30.465 | $ 1.535 | $ 1.535 | 8,630,410 | 831,065 | $ 3,294,899 | $ 1,275,702 | $ 4,570,601 |
| 193 | 10/10/01 | $ 32.340 | $ 30.789 | $ 1.551 | $ 1.551 | 9,065,621 | 874,992 | $ 3,778,737 | $ 1,357,401 | $ 5,136,138 |
| 194 | 10/11/01 | $ 33.910 | $ 32.283 | $ 1.627 | $ 1.627 | 11,483,653 | 1,111,632 | $ 6,252,524 | $ 1,808,227 | $ 8,060,752 |
| 195 | 10/12/01 | $ 33.200 | $ 31.607 | $ 1.593 | $ 1.593 | 9,550,340 | 926,749 | $ 4,762,911 | $ 1,475,925 | $ 6,238,836 |
| 196 | 10/15/01 | $ 33.500 | $ 31.893 | $ 1.607 | $ 1.607 | 6,821,781 | 663,133 | $ 3,597,354 | $ 1,065,637 | $ 4,662,991 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 197 | 10/16/01 | $ 33.500 | $ 31.893 | $ 1.607 | $ 1.607 | 8,357,480 | 814,089 | $ 4,457,682 | $ 1,308,220 | $ 5,765,902 |
| 198 | 10/17/01 | $ 30.810 | $ 29.518 | $ 1.292 | $ 1.292 | 19,583,274 | 1,916,864 | $ 5,652,020 | $ 2,476,818 | $ 8,128,837 |
| 199 | 10/18/01 | $ 29.900 | $ 28.646 | $ 1.254 | $ 1.254 | 15,648,820 | 1,537,717 | $ 4,255,513 | $ 1,928,230 | $ 6,183,743 |
| 200 | 10/19/01 | $ 31.170 | $ 29.863 | $ 1.307 | $ 1.307 | 15,293,895 | 1,508,582 | $ 4,722,636 | $ 1,972,044 | $ 6,694,680 |
| 201 | 10/22/01 | $ 31.650 | $ 30.323 | $ 1.327 | $ 1.327 | 8,811,615 | 871,084 | $ 2,881,495 | $ 1,156,232 | $ 4,037,727 |
| 202 | 10/23/01 | $ 32.890 | $ 31.511 | $ 1.379 | $ 1.379 | 10,773,202 | 1,067,872 | $ 4,324,455 | $ 1,472,971 | $ 5,797,426 |
| 203 | 10/24/01 | $ 32.100 | $ 30.754 | $ 1.346 | $ 1.346 | 9,131,095 | 907,173 | $ 3,295,284 | $ 1,221,255 | $ 4,516,539 |
| 204 | 10/25/01 | $ 32.480 | $ 31.118 | $ 1.362 | $ 1.362 | 8,811,794 | 877,388 | $ 3,422,176 | $ 1,195,140 | $ 4,617,315 |
| 205 | 10/26/01 | $ 33.500 | $ 32.095 | $ 1.405 | $ 1.405 | 9,671,676 | 965,351 | $ 4,393,369 | $ 1,356,254 | $ 5,749,623 |
| 206 | 10/29/01 | $ 32.150 | $ 30.802 | $ 1.348 | $ 1.348 | 7,590,693 | 759,092 | $ 2,862,489 | $ 1,023,497 | $ 3,885,986 |
| 207 | 10/30/01 | $ 31.570 | $ 30.246 | $ 1.324 | $ 1.324 | 9,322,273 | 934,452 | $ 3,240,226 | $ 1,237,207 | $ 4,477,433 |
| 208 | 10/31/01 | $ 31.100 | $ 29.796 | $ 1.304 | $ 1.304 | 7,563,085 | 759,563 | $ 2,543,817 | $ 990,685 | $ 3,534,502 |
| 209 | 11/01/01 | $ 32.640 | $ 31.271 | $ 1.369 | $ 1.369 | 12,136,950 | 1,222,532 | $ 5,097,791 | $ 1,673,483 | $ 6,771,275 |
| 210 | 11/02/01 | $ 32.010 | $ 30.668 | $ 1.342 | $ 1.342 | 8,159,402 | 823,519 | $ 3,131,647 | $ 1,105,529 | $ 4,237,176 |
| 211 | 11/05/01 | $ 33.490 | $ 32.085 | $ 1.405 | $ 1.405 | 15,633,602 | 1,583,941 | $ 7,620,403 | $ 2,224,668 | $ 9,845,071 |
| 212 | 11/06/01 | $ 35.150 | $ 33.676 | $ 1.474 | $ 1.474 | 18,700,892 | 1,903,455 | $ 10,362,366 | $ 2,805,943 | $ 13,168,310 |
| 213 | 11/07/01 | $ 34.500 | $ 33.053 | $ 1.447 | $ 1.447 | 17,296,658 | 1,768,063 | $ 9,430,017 | $ 2,558,162 | $ 11,988,178 |
| 214 | 11/08/01 | $ 36.450 | $ 34.921 | $ 1.529 | $ 1.529 | 16,100,686 | 1,652,388 | $ 9,993,720 | $ 2,525,925 | $ 12,519,645 |
| 215 | 11/09/01 | $ 37.100 | $ 35.544 | $ 1.556 | $ 1.556 | 10,329,759 | 1,062,843 | $ 6,722,300 | $ 1,653,690 | $ 8,375,990 |
| 216 | 11/12/01 | $ 36.430 | $ 34.902 | $ 1.528 | $ 1.528 | 11,556,213 | 1,192,453 | $ 7,372,844 | $ 1,821,846 | $ 9,194,690 |
| 217 | 11/13/01 | $ 38.000 | $ 36.406 | $ 1.594 | $ 1.594 | 13,417,370 | 1,389,139 | $ 9,449,089 | $ 2,213,810 | $ 11,662,900 |
| 218 | 11/14/01 | $ 38.250 | $ 36.646 | $ 1.604 | $ 1.604 | 14,736,547 | 1,531,352 | $ 10,718,775 | $ 2,456,504 | $ 13,175,279 |
| 219 | 11/15/01 | $ 37.550 | $ 35.975 | $ 1.575 | $ 1.575 | 12,114,438 | 1,262,702 | $ 8,629,887 | $ 1,988,483 | $ 10,618,370 |
| 220 | 11/16/01 | $ 36.900 | $ 35.352 | $ 1.548 | $ 1.548 | 13,178,019 | 1,378,366 | $ 9,240,745 | $ 2,133,054 | $ 11,373,799 |
| 221 | 11/19/01 | $ 37.750 | $ 36.167 | $ 1.583 | $ 1.583 | 13,317,385 | 1,397,888 | $ 9,932,695 | $ 2,213,097 | $ 12,145,791 |
| 222 | 11/20/01 | $ 36.970 | $ 35.420 | $ 1.550 | $ 1.550 | 9,556,131 | 1,005,639 | $ 6,939,629 | $ 1,559,203 | $ 8,498,832 |
| 223 | 11/21/01 | $ 36.470 | $ 34.941 | $ 1.529 | $ 1.529 | 7,383,442 | 778,531 | $ 5,280,010 | $ 1,190,755 | $ 6,470,765 |
| 224 | 11/23/01 | $ 36.760 | $ 35.218 | $ 1.542 | $ 1.542 | 3,894,015 | 411,023 | $ 2,840,514 | $ 633,655 | $ 3,474,169 |
| 225 | 11/26/01 | $ 37.370 | $ 35.803 | $ 1.567 | $ 1.567 | 8,412,503 | 889,967 | $ 6,400,141 | $ 1,394,788 | $ 7,794,928 |
| 226 | 11/27/01 | $ 36.760 | $ 35.218 | $ 1.542 | $ 1.542 | 13,847,287 | 1,470,402 | $ 10,414,743 | $ 2,266,849 | $ 12,681,592 |
| 227 | 11/28/01 | $ 35.500 | $ 34.011 | $ 1.489 | $ 1.489 | 10,397,009 | 1,107,136 | $ 7,401,695 | $ 1,648,316 | $ 9,050,011 |
| 228 | 11/29/01 | $ 35.380 | $ 33.896 | $ 1.484 | $ 1.484 | 10,992,541 | 1,174,051 | $ 7,895,790 | $ 1,742,031 | $ 9,637,820 |
| 229 | 11/30/01 | $ 34.900 | $ 33.436 | $ 1.464 | $ 1.464 | 12,200,478 | 1,307,407 | $ 8,695,147 | $ 1,913,582 | $ 10,608,729 |
| 230 | 12/03/01 | $ 33.580 | $ 32.290 | $ 1.290 | $ 1.290 | 11,758,963 | 1,264,157 | $ 6,701,209 | $ 1,630,638 | $ 8,331,847 |
| 231 | 12/04/01 | $ 34.750 | $ 33.415 | $ 1.335 | $ 1.335 | 9,504,252 | 1,024,431 | $ 5,876,702 | $ 1,367,457 | $ 7,244,159 |
| 232 | 12/05/01 | $ 35.830 | $ 34.454 | $ 1.376 | $ 1.376 | 22,961,543 | 2,490,774 | $ 15,502,743 | $ 3,428,129 | $ 18,930,872 |
| 233 | 12/06/01 | $ 34.750 | $ 33.415 | $ 1.335 | $ 1.335 | 14,669,791 | 1,597,833 | $ 9,551,629 | $ 2,132,860 | $ 11,684,489 |
| 234 | 12/07/01 | $ 32.980 | $ 31.854 | $ 1.126 | $ 1.126 | 17,206,296 | 1,883,172 | $ 8,015,156 | $ 2,120,666 | $ 10,135,821 |
| 235 | 12/10/01 | $ 31.000 | $ 30.089 | $ 0.911 | $ 0.911 | 19,555,699 | 2,152,166 | $ 5,667,082 | $ 1,960,699 | $ 7,627,782 |
| 236 | 12/11/01 | $ 32.000 | $ 31.060 | $ 0.940 | $ 0.940 | 13,453,268 | 1,486,233 | $ 4,328,123 | $ 1,397,688 | $ 5,725,811 |
| 237 | 12/12/01 | $ 32.500 | $ 31.545 | $ 0.955 | $ 0.955 | 12,166,492 | 1,348,742 | $ 4,170,149 | $ 1,288,207 | $ 5,458,356 |
| 238 | 12/13/01 | $ 33.290 | $ 32.312 | $ 0.978 | $ 0.978 | 11,487,737 | 1,277,686 | $ 4,235,309 | $ 1,250,004 | $ 5,485,314 |
| 239 | 12/14/01 | $ 32.980 | $ 32.011 | $ 0.969 | $ 0.969 | 17,470,016 | 1,952,854 | $ 6,450,891 | $ 1,892,753 | $ 8,343,645 |
| 240 | 12/17/01 | $ 33.550 | $ 32.564 | $ 0.986 | $ 0.986 | 9,425,906 | 1,056,655 | $ 3,665,924 | $ 1,041,835 | $ 4,707,759 |
| 241 | 12/18/01 | $ 32.750 | $ 31.788 | $ 0.962 | $ 0.962 | 11,527,023 | 1,296,714 | $ 4,312,948 | $ 1,248,041 | $ 5,560,989 |
| 242 | 12/19/01 | $ 33.030 | $ 32.059 | $ 0.971 | $ 0.971 | 12,178,249 | 1,375,066 | $ 4,722,872 | $ 1,334,768 | $ 6,057,640 |
| 243 | 12/20/01 | $ 32.780 | $ 31.817 | $ 0.963 | $ 0.963 | 11,110,656 | 1,258,799 | $ 4,303,211 | $ 1,212,660 | $ 5,515,871 |
| 244 | 12/21/01 | $ 32.370 | $ 31.419 | $ 0.951 | $ 0.951 | 13,331,417 | 1,516,626 | $ 5,099,329 | $ 1,442,762 | $ 6,542,091 |
| 245 | 12/24/01 | $ 31.850 | $ 30.914 | $ 0.936 | $ 0.936 | 3,635,145 | 414,010 | $ 1,326,201 | $ 387,520 | $ 1,713,720 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 246 | 12/26/01 | $ 31.450 | $ 30.526 | $ 0.924 | $ 0.924 | 8,163,280 | 932,077 | $ 2,878,187 | $ 861,481 | $ 3,739,668 |
| 247 | 12/27/01 | $ 32.430 | $ 31.477 | $ 0.953 | $ 0.953 | 7,808,374 | 893,721 | $ 3,077,934 | $ 851,770 | $ 3,929,704 |
| 248 | 12/28/01 | $ 33.100 | $ 32.127 | $ 0.973 | $ 0.973 | 8,329,539 | 955,854 | $ 3,478,581 | $ 929,808 | $ 4,408,389 |
| 249 | 12/31/01 | $ 32.100 | $ 31.157 | $ 0.943 | $ 0.943 | 9,045,334 | 1,040,944 | $ 3,567,231 | $ 981,987 | $ 4,549,218 |
| 250 | 01/02/02 | $ 31.600 | $ 30.769 | $ 0.831 | $ 0.831 | 14,234,258 | 1,645,241 | $ 4,323,200 | $ 1,367,920 | $ 5,691,120 |
| 251 | 01/03/02 | $ 31.580 | $ 30.806 | $ 0.774 | $ 0.774 | 17,342,026 | 2,015,205 | $ 4,647,598 | $ 1,558,789 | $ 6,206,386 |
| 252 | 01/04/02 | $ 31.950 | $ 31.173 | $ 0.777 | $ 0.777 | 24,440,936 | 2,861,904 | $ 6,822,799 | $ 2,222,432 | $ 9,045,231 |
| 253 | 01/07/02 | $ 32.680 | $ 31.791 | $ 0.889 | $ 0.889 | 19,334,488 | 2,277,793 | $ 7,319,893 | $ 2,025,611 | $ 9,345,503 |
| 254 | 01/08/02 | $ 32.000 | $ 31.180 | $ 0.820 | $ 0.820 | 17,979,235 | 2,130,252 | $ 5,888,792 | $ 1,746,042 | $ 7,634,833 |
| 255 | 01/09/02 | $ 31.550 | $ 30.742 | $ 0.808 | $ 0.808 | 13,220,128 | 1,572,992 | $ 4,280,841 | $ 1,271,158 | $ 5,551,999 |
| 256 | 01/10/02 | $ 31.400 | $ 30.596 | $ 0.804 | $ 0.804 | 9,644,958 | 1,151,150 | $ 3,133,177 | $ 925,838 | $ 4,059,015 |
| 257 | 01/11/02 | $ 30.690 | $ 29.904 | $ 0.786 | $ 0.786 | 10,345,510 | 1,238,878 | $ 3,252,928 | $ 973,866 | $ 4,226,794 |
| 258 | 01/14/02 | $ 29.900 | $ 29.134 | $ 0.766 | $ 0.766 | 11,844,768 | 1,423,860 | $ 3,587,766 | $ 1,090,466 | $ 4,678,232 |
| 259 | 01/15/02 | $ 30.030 | $ 29.261 | $ 0.769 | $ 0.769 | 11,956,228 | 1,442,861 | $ 3,711,399 | $ 1,109,822 | $ 4,821,221 |
| 260 | 01/16/02 | $ 29.650 | $ 28.891 | $ 0.759 | $ 0.759 | 10,565,946 | 1,279,282 | $ 3,242,124 | $ 971,549 | $ 4,213,673 |
| 261 | 01/17/02 | $ 30.040 | $ 29.271 | $ 0.769 | $ 0.769 | 8,702,692 | 1,056,552 | $ 2,769,017 | $ 812,951 | $ 3,581,968 |
| 262 | 01/18/02 | $ 29.580 | $ 28.814 | $ 0.766 | $ 0.766 | 10,939,036 | 1,332,619 | $ 3,498,315 | $ 1,020,736 | $ 4,519,051 |
| 263 | 01/22/02 | $ 28.400 | $ 27.665 | $ 0.735 | $ 0.735 | 14,016,817 | 1,715,130 | $ 4,219,021 | $ 1,261,318 | $ 5,480,340 |
| 264 | 01/23/02 | $ 28.800 | $ 28.054 | $ 0.746 | $ 0.746 | 30,147,079 | 3,724,731 | $ 9,680,401 | $ 2,777,773 | $ 12,458,174 |
| 265 | 01/24/02 | $ 28.020 | $ 27.294 | $ 0.726 | $ 0.726 | 17,521,082 | 2,177,012 | $ 5,465,295 | $ 1,579,568 | $ 7,044,863 |
| 266 | 01/25/02 | $ 27.480 | $ 26.768 | $ 0.712 | $ 0.712 | 13,606,747 | 1,698,108 | $ 4,166,727 | $ 1,208,346 | $ 5,375,072 |
| 267 | 01/28/02 | $ 27.900 | $ 27.178 | $ 0.722 | $ 0.722 | 11,489,396 | 1,439,223 | $ 3,668,153 | $ 1,039,781 | $ 4,707,933 |
| 268 | 01/29/02 | $ 26.700 | $ 26.009 | $ 0.691 | $ 0.691 | 15,557,629 | 1,958,776 | $ 4,607,438 | $ 1,354,270 | $ 5,961,708 |
| 269 | 01/30/02 | $ 26.400 | $ 25.716 | $ 0.684 | $ 0.684 | 36,870,513 | 4,699,758 | $ 10,950,003 | $ 3,212,838 | $ 14,162,841 |
| 270 | 01/31/02 | $ 26.310 | $ 25.629 | $ 0.681 | $ 0.681 | 16,321,506 | 2,091,840 | $ 4,901,916 | $ 1,425,144 | $ 6,327,059 |
| 271 | 02/01/02 | $ 25.990 | $ 25.317 | $ 0.673 | $ 0.673 | 17,505,765 | 2,256,863 | $ 5,252,208 | $ 1,518,870 | $ 6,771,078 |
| 272 | 02/04/02 | $ 24.240 | $ 23.612 | $ 0.628 | $ 0.628 | 17,526,025 | 2,272,924 | $ 4,617,882 | $ 1,426,681 | $ 6,044,563 |
| 273 | 02/05/02 | $ 23.600 | $ 23.063 | $ 0.537 | $ 0.537 | 17,352,844 | 2,263,824 | $ 3,613,027 | $ 1,215,236 | $ 4,828,263 |
| 274 | 02/06/02 | $ 24.290 | $ 23.629 | $ 0.661 | $ 0.661 | 16,471,865 | 2,161,082 | $ 4,835,017 | $ 1,429,250 | $ 6,264,267 |
| 275 | 02/07/02 | $ 25.450 | $ 24.633 | $ 0.817 | $ 0.817 | 13,875,001 | 1,829,116 | $ 5,703,015 | $ 1,494,745 | $ 7,197,760 |
| 276 | 02/08/02 | $ 27.360 | $ 26.481 | $ 0.879 | $ 0.879 | 18,210,817 | 2,415,974 | $ 9,222,000 | $ 2,122,494 | $ 11,344,494 |
| 277 | 02/11/02 | $ 28.000 | $ 27.101 | $ 0.899 | $ 0.899 | 11,355,513 | 1,512,488 | $ 6,066,949 | $ 1,359,841 | $ 7,426,790 |
| 278 | 02/12/02 | $ 27.680 | $ 26.791 | $ 0.889 | $ 0.889 | 7,996,119 | 1,068,021 | $ 4,243,174 | $ 949,258 | $ 5,192,432 |
| 279 | 02/13/02 | $ 27.180 | $ 26.307 | $ 0.873 | $ 0.873 | 10,738,639 | 1,439,765 | $ 5,557,435 | $ 1,256,549 | $ 6,813,984 |
| 280 | 02/14/02 | $ 27.350 | $ 26.472 | $ 0.878 | $ 0.878 | 8,298,175 | 1,115,828 | $ 4,404,417 | $ 979,924 | $ 5,384,341 |
| 281 | 02/15/02 | $ 26.050 | $ 25.214 | $ 0.836 | $ 0.836 | 14,361,776 | 1,941,074 | $ 6,753,765 | $ 1,623,633 | $ 8,377,398 |
| 282 | 02/19/02 | $ 25.520 | $ 24.701 | $ 0.819 | $ 0.819 | 12,622,481 | 1,713,428 | $ 5,785,614 | $ 1,404,056 | $ 7,189,670 |
| 283 | 02/20/02 | $ 24.200 | $ 23.670 | $ 0.530 | $ 0.530 | 28,466,080 | 3,902,776 | $ 7,188,235 | $ 2,066,990 | $ 9,255,225 |
| 284 | 02/21/02 | $ 23.000 | $ 22.580 | $ 0.420 | $ 0.420 | 23,509,269 | 3,249,996 | $ 4,281,188 | $ 1,363,989 | $ 5,645,178 |
| 285 | 02/22/02 | $ 23.750 | $ 23.317 | $ 0.433 | $ 0.433 | 17,041,441 | 2,370,113 | $ 3,365,599 | $ 1,027,148 | $ 4,392,747 |
| 286 | 02/25/02 | $ 23.600 | $ 23.169 | $ 0.431 | $ 0.431 | 12,990,675 | 1,815,089 | $ 2,565,992 | $ 781,646 | $ 3,347,638 |
| 287 | 02/26/02 | $ 23.000 | $ 22.646 | $ 0.354 | $ 0.354 | 17,544,233 | 2,466,770 | $ 2,755,676 | $ 873,518 | $ 3,629,194 |
| 288 | 02/27/02 | $ 23.750 | $ 23.384 | $ 0.366 | $ 0.366 | 14,742,832 | 2,083,906 | $ 2,456,580 | $ 762,004 | $ 3,218,585 |
| 289 | 02/28/02 | $ 24.800 | $ 24.271 | $ 0.529 | $ 0.529 | 18,843,399 | 2,681,795 | $ 5,226,024 | $ 1,417,444 | $ 6,643,467 |
| 290 | 03/01/02 | $ 25.980 | $ 25.426 | $ 0.554 | $ 0.554 | 13,997,978 | 2,002,347 | $ 4,221,808 | $ 1,108,682 | $ 5,330,490 |
| 291 | 03/04/02 | $ 27.120 | $ 26.542 | $ 0.578 | $ 0.578 | 17,412,825 | 2,506,749 | $ 5,785,215 | $ 1,448,869 | $ 7,234,084 |
| 292 | 03/05/02 | $ 26.720 | $ 26.151 | $ 0.569 | $ 0.569 | 15,747,802 | 2,280,228 | $ 5,201,684 | $ 1,298,504 | $ 6,500,187 |
| 293 | 03/06/02 | $ 26.500 | $ 25.935 | $ 0.565 | $ 0.565 | 12,020,584 | 1,748,280 | $ 3,974,971 | $ 987,382 | $ 4,962,353 |
| 294 | 03/07/02 | $ 25.850 | $ 25.299 | $ 0.551 | $ 0.551 | 15,805,340 | 2,312,288 | $ 5,084,863 | $ 1,273,887 | $ 6,358,750 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 03/08/02 | $ 26.450 | $ 25.886 | $ 0.564 | $ 0.564 | 13,608,542 | 2,001,046 | $ 4,629,837 | $ 1,128,006 | $ 5,757,842 |
| 296 | 03/11/02 | $ 27.280 | $ 26.699 | $ 0.581 | $ 0.581 | 12,480,084 | 1,843,726 | $ 4,521,210 | $ 1,071,937 | $ 5,593,146 |
| 297 | 03/12/02 | $ 26.350 | $ 25.874 | $ 0.476 | $ 0.476 | 17,346,261 | 2,579,492 | $ 4,818,282 | $ 1,226,862 | $ 6,045,145 |
| 298 | 03/13/02 | $ 26.400 | $ 25.923 | $ 0.477 | $ 0.477 | 11,145,242 | 1,664,381 | $ 3,144,283 | $ 793,117 | $ 3,937,401 |
| 299 | 03/14/02 | $ 25.740 | $ 25.275 | $ 0.465 | $ 0.465 | 10,830,966 | 1,624,129 | $ 2,987,242 | $ 754,588 | $ 3,741,830 |
| 300 | 03/15/02 | $ 26.330 | $ 25.855 | $ 0.475 | $ 0.475 | 14,785,571 | 2,229,730 | $ 4,278,687 | $ 1,059,703 | $ 5,338,390 |
| 301 | 03/18/02 | $ 26.800 | $ 26.316 | $ 0.484 | $ 0.484 | 9,514,123 | 1,440,307 | $ 2,853,445 | $ 696,740 | $ 3,550,185 |
| 302 | 03/19/02 | $ 26.450 | $ 25.973 | $ 0.477 | $ 0.477 | 9,213,863 | 1,400,084 | $ 2,744,466 | $ 668,437 | $ 3,412,904 |
| 303 | 03/20/02 | $ 25.200 | $ 24.745 | $ 0.455 | $ 0.455 | 15,252,923 | 2,332,285 | $ 4,331,260 | $ 1,060,872 | $ 5,392,132 |
| 304 | 03/21/02 | $ 24.650 | $ 24.278 | $ 0.372 | $ 0.372 | 18,079,588 | 2,785,265 | $ 4,019,444 | $ 1,036,928 | $ 5,056,372 |
| 305 | 03/22/02 | $ 24.500 | $ 24.130 | $ 0.370 | $ 0.370 | 10,409,910 | 1,610,648 | $ 2,324,593 | $ 595,980 | $ 2,920,573 |
| 306 | 03/25/02 | $ 24.210 | $ 23.844 | $ 0.366 | $ 0.366 | 10,224,413 | 1,588,700 | $ 2,275,489 | $ 580,900 | $ 2,856,389 |
| 307 | 03/26/02 | $ 23.300 | $ 22.948 | $ 0.352 | $ 0.352 | 17,608,267 | 2,756,382 | $ 3,810,147 | $ 969,974 | $ 4,780,121 |
| 308 | 03/27/02 | $ 23.600 | $ 23.244 | $ 0.356 | $ 0.356 | 14,482,124 | 2,280,962 | $ 3,239,483 | $ 813,008 | $ 4,052,492 |
| 309 | 03/28/02 | $ 23.650 | $ 23.293 | $ 0.357 | $ 0.357 | 10,053,712 | 1,590,256 | $ 2,282,254 | $ 568,019 | $ 2,850,274 |
| 310 | 04/01/02 | $ 23.270 | $ 22.919 | $ 0.351 | $ 0.351 | 8,912,905 | 1,415,709 | $ 2,006,948 | $ 497,548 | $ 2,504,497 |
| 311 | 04/02/02 | $ 23.620 | $ 23.164 | $ 0.456 | $ 0.456 | 11,226,505 | 1,792,675 | $ 3,513,319 | $ 818,157 | $ 4,331,417 |
| 312 | 04/03/02 | $ 23.200 | $ 22.752 | $ 0.448 | $ 0.448 | 10,216,220 | 1,639,288 | $ 3,170,185 | $ 734,850 | $ 3,905,035 |
| 313 | 04/04/02 | $ 22.590 | $ 22.154 | $ 0.436 | $ 0.436 | 13,140,325 | 2,121,812 | $ 4,017,193 | $ 926,144 | $ 4,943,337 |
| 314 | 04/05/02 | $ 22.420 | $ 21.987 | $ 0.433 | $ 0.433 | 13,192,366 | 2,143,843 | $ 4,067,651 | $ 928,718 | $ 4,996,369 |
| 315 | 04/08/02 | $ 21.950 | $ 21.596 | $ 0.354 | $ 0.354 | 12,339,538 | 2,017,340 | $ 3,033,315 | $ 714,280 | $ 3,747,595 |
| 316 | 04/09/02 | $ 21.850 | $ 21.498 | $ 0.352 | $ 0.352 | 11,024,053 | 1,812,044 | $ 2,727,575 | $ 638,668 | $ 3,366,243 |
| 317 | 04/10/02 | $ 20.700 | $ 20.366 | $ 0.334 | $ 0.334 | 43,038,852 | 7,230,724 | $ 10,352,233 | $ 2,414,388 | $ 12,766,621 |
| 318 | 04/11/02 | $ 19.600 | $ 19.331 | $ 0.269 | $ 0.269 | 28,569,805 | 4,871,060 | $ 5,422,668 | $ 1,312,196 | $ 6,734,863 |
| 319 | 04/12/02 | $ 20.100 | $ 19.824 | $ 0.276 | $ 0.276 | 13,492,601 | 2,316,575 | $ 2,780,359 | $ 639,973 | $ 3,420,332 |
| 320 | 04/15/02 | $ 21.350 | $ 21.057 | $ 0.293 | $ 0.293 | 16,609,711 | 2,876,672 | $ 3,794,976 | $ 844,126 | $ 4,639,101 |
| 321 | 04/16/02 | $ 21.600 | $ 21.345 | $ 0.255 | $ 0.255 | 16,842,453 | 2,942,297 | $ 3,403,740 | $ 749,616 | $ 4,153,355 |
| 322 | 04/17/02 | $ 21.880 | $ 21.622 | $ 0.258 | $ 0.258 | 9,923,304 | 1,742,436 | $ 2,058,489 | $ 449,679 | $ 2,508,168 |
| 323 | 04/18/02 | $ 21.210 | $ 21.038 | $ 0.172 | $ 0.172 | 12,207,124 | 2,157,072 | $ 1,693,548 | $ 371,193 | $ 2,064,741 |
| 324 | 04/19/02 | $ 20.930 | $ 20.760 | $ 0.170 | $ 0.170 | 8,433,246 | 1,496,764 | $ 1,166,925 | $ 254,166 | $ 1,421,091 |
| 325 | 04/22/02 | $ 19.870 | $ 19.787 | $ 0.083 | $ 0.083 | 13,481,163 | 2,409,700 | $ 910,850 | $ 201,104 | $ 1,111,954 |
| 326 | 04/23/02 | $ 19.110 | $ 19.110 | $ - | $ - | 13,934,234 | 2,509,139 | $ - | $ - | $ - |
| 327 | 04/24/02 | $ 19.300 | $ 19.300 | $ - | $ - | 19,220,569 | 3,496,918 | $ - | $ - | $ - |
| 328 | 04/25/02 | $ 19.490 | $ 19.490 | $ - | $ - | 17,703,796 | 3,251,993 | $ - | $ - | $ - |
| 329 | 04/26/02 | $ 18.720 | $ 18.720 | $ - | $ - | 14,931,503 | 2,765,192 | $ - | $ - | $ - |
| 330 | 04/29/02 | $ 18.040 | $ 18.040 | $ - | $ - | 15,488,267 | 2,892,863 | $ - | $ - | $ - |
| 331 | 04/30/02 | $ 19.020 | $ 19.020 | $ - | $ - | 13,707,014 | 2,579,697 | $ - | $ - | $ - |
| 332 | 05/01/02 | $ 19.390 | $ 19.390 | $ - | $ - | 12,747,552 | 2,416,397 | $ - | $ - | $ - |
| 333 | 05/02/02 | $ 18.650 | $ 18.650 | $ - | $ - | 9,644,075 | 1,838,104 | $ - | $ - | $ - |
| 334 | 05/03/02 | $ 18.050 | $ 18.050 | $ - | $ - | 11,234,986 | 2,155,060 | $ - | $ - | $ - |
| 335 | 05/06/02 | $ 17.250 | $ 17.250 | $ - | $ - | 14,816,064 | 2,866,273 | $ - | $ - | $ - |
| 336 | 05/07/02 | $ 17.260 | $ 17.260 | $ - | $ - | 12,685,271 | 2,472,129 | $ - | $ - | $ - |
| 337 | 05/08/02 | $ 18.360 | $ 18.360 | $ - | $ - | 13,473,296 | 2,646,407 | $ - | $ - | $ - |
| 338 | 05/09/02 | $ 17.800 | $ 17.800 | $ - | $ - | 9,070,321 | 1,791,181 | $ - | $ - | $ - |
| 339 | 05/10/02 | $ 16.980 | $ 16.980 | $ - | $ - | 11,378,725 | 2,262,007 | $ - | $ - | $ - |
| 340 | 05/13/02 | $ 17.350 | $ 17.350 | $ - | $ - | 10,203,407 | 2,040,661 | $ - | $ - | $ - |
| 341 | 05/14/02 | $ 18.550 | $ 18.550 | $ - | $ - | 17,382,281 | 3,512,846 | $ - | $ - | $ - |
| 342 | 05/15/02 | $ 18.850 | $ 18.850 | $ - | $ - | 19,548,421 | 3,997,737 | $ - | $ - | $ - |
| 343 | 05/16/02 | $ 18.900 | $ 18.900 | $ - | $ - | 11,418,081 | 2,351,486 | $ - | $ - | $ - |

| | Damages Calculation | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AOL/Time Warner Non-Institutions | | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 | |
| 344 | 05/17/02 | $ 19.980 | $ 19.980 | $ - | $ - | 13,938,240 | 2,895,402 | $ - | $ - | $ - |
| 345 | 05/20/02 | $ 19.380 | $ 19.380 | $ - | $ - | 7,133,622 | 1,488,452 | $ - | $ - | $ - |
| 346 | 05/21/02 | $ 18.580 | $ 18.580 | $ - | $ - | 9,673,252 | 2,030,589 | $ - | $ - | $ - |
| 347 | 05/22/02 | $ 18.550 | $ 18.550 | $ - | $ - | 7,276,415 | 1,534,434 | $ - | $ - | $ - |
| 348 | 05/23/02 | $ 19.040 | $ 19.040 | $ - | $ - | 6,208,791 | 1,314,418 | $ - | $ - | $ - |
| 349 | 05/24/02 | $ 18.970 | $ 18.970 | $ - | $ - | 5,718,940 | 1,215,090 | $ - | $ - | $ - |
| 350 | 05/28/02 | $ 18.780 | $ 18.780 | $ - | $ - | 6,362,711 | 1,357,328 | $ - | $ - | $ - |
| 351 | 05/29/02 | $ 18.560 | $ 18.560 | $ - | $ - | 5,962,584 | 1,276,796 | $ - | $ - | $ - |
| 352 | 05/30/02 | $ 18.500 | $ 18.500 | $ - | $ - | 12,229,136 | 2,639,284 | $ - | $ - | $ - |
| 353 | 05/31/02 | $ 18.700 | $ 18.700 | $ - | $ - | 7,651,671 | 1,659,517 | $ - | $ - | $ - |
| 354 | 06/03/02 | $ 18.090 | $ 18.090 | $ - | $ - | 7,171,475 | 1,562,582 | $ - | $ - | $ - |
| 355 | 06/04/02 | $ 17.200 | $ 17.200 | $ - | $ - | 15,781,956 | 3,474,300 | $ - | $ - | $ - |
| 356 | 06/05/02 | $ 17.100 | $ 17.100 | $ - | $ - | 11,982,656 | 2,658,724 | $ - | $ - | $ - |
| 357 | 06/06/02 | $ 16.500 | $ 16.500 | $ - | $ - | 11,941,531 | 2,670,572 | $ - | $ - | $ - |
| 358 | 06/07/02 | $ 16.550 | $ 16.550 | $ - | $ - | 16,759,803 | 3,790,280 | $ - | $ - | $ - |
| 359 | 06/10/02 | $ 16.050 | $ 16.050 | $ - | $ - | 16,093,179 | 3,679,163 | $ - | $ - | $ - |
| 360 | 06/11/02 | $ 15.850 | $ 15.850 | $ - | $ - | 12,992,138 | 2,996,461 | $ - | $ - | $ - |
| 361 | 06/12/02 | $ 15.850 | $ 15.850 | $ - | $ - | 14,067,834 | 3,275,861 | $ - | $ - | $ - |
| 362 | 06/13/02 | $ 16.330 | $ 16.330 | $ - | $ - | 11,553,948 | 2,711,889 | $ - | $ - | $ - |
| 363 | 06/14/02 | $ 16.400 | $ 16.400 | $ - | $ - | 10,798,637 | 2,553,561 | $ - | $ - | $ - |
| 364 | 06/17/02 | $ 16.600 | $ 16.600 | $ - | $ - | 10,625,308 | 2,530,813 | $ - | $ - | $ - |
| 365 | 06/18/02 | $ 17.050 | $ 17.050 | $ - | $ - | 9,209,798 | 2,207,261 | $ - | $ - | $ - |
| 366 | 06/19/02 | $ 16.630 | $ 16.630 | $ - | $ - | 8,458,595 | 2,038,924 | $ - | $ - | $ - |
| 367 | 06/20/02 | $ 16.000 | $ 16.000 | $ - | $ - | 10,381,783 | 2,520,343 | $ - | $ - | $ - |
| 368 | 06/21/02 | $ 15.060 | $ 15.060 | $ - | $ - | 15,094,801 | 3,702,890 | $ - | $ - | $ - |
| 369 | 06/24/02 | $ 15.500 | $ 15.500 | $ - | $ - | 15,590,321 | 3,866,148 | $ - | $ - | $ - |
| 370 | 06/25/02 | $ 15.400 | $ 15.400 | $ - | $ - | 10,849,550 | 2,710,963 | $ - | $ - | $ - |
| 371 | 06/26/02 | $ 13.630 | $ 13.630 | $ - | $ - | 33,770,407 | 8,644,565 | $ - | $ - | $ - |
| 372 | 06/27/02 | $ 13.630 | $ 13.630 | $ - | $ - | 25,882,835 | 6,750,482 | $ - | $ - | $ - |
| 373 | 06/28/02 | $ 14.710 | $ 14.710 | $ - | $ - | 27,973,199 | 7,446,600 | $ - | $ - | $ - |
| 374 | 07/01/02 | $ 13.510 | $ 13.510 | $ - | $ - | 13,649,807 | 3,675,928 | $ - | $ - | $ - |
| 375 | 07/02/02 | $ 12.520 | $ 12.520 | $ - | $ - | 20,762,970 | 5,692,475 | $ - | $ - | $ - |
| 376 | 07/03/02 | $ 14.060 | $ 14.060 | $ - | $ - | 18,099,727 | 5,041,254 | $ - | $ - | $ - |
| 377 | 07/05/02 | $ 14.610 | $ 14.610 | $ - | $ - | 5,744,601 | 1,608,062 | $ - | $ - | $ - |
| 378 | 07/08/02 | $ 14.000 | $ 14.000 | $ - | $ - | 11,412,619 | 3,226,957 | $ - | $ - | $ - |
| 379 | 07/09/02 | $ 13.990 | $ 13.990 | $ - | $ - | 11,541,952 | 3,297,135 | $ - | $ - | $ - |
| 380 | 07/10/02 | $ 13.110 | $ 13.110 | $ - | $ - | 12,973,547 | 3,749,422 | $ - | $ - | $ - |
| 381 | 07/11/02 | $ 13.700 | $ 13.700 | $ - | $ - | 14,763,546 | 4,324,164 | $ - | $ - | $ - |
| 382 | 07/12/02 | $ 13.140 | $ 13.140 | $ - | $ - | 12,762,855 | 3,781,975 | $ - | $ - | $ - |
| 383 | 07/15/02 | $ 13.070 | $ 13.070 | $ - | $ - | 17,245,381 | 5,192,421 | $ - | $ - | $ - |
| 384 | 07/16/02 | $ 12.610 | $ 12.610 | $ - | $ - | 12,366,964 | 3,767,064 | $ - | $ - | $ - |
| 385 | 07/17/02 | $ 13.110 | $ 13.110 | $ - | $ - | 11,203,381 | 3,448,979 | $ - | $ - | $ - |
| 386 | 07/18/02 | $ 12.450 | $ 12.450 | $ - | $ - | 22,363,928 | 7,034,777 | $ - | $ - | $ - |
| 387 | 07/19/02 | $ 11.580 | $ 11.580 | $ - | $ - | 28,684,427 | 9,281,489 | $ - | $ - | $ - |
| 388 | 07/22/02 | $ 12.010 | $ 12.010 | $ - | $ - | 18,470,488 | 6,087,239 | $ - | $ - | $ - |
| 389 | 07/23/02 | $ 11.550 | $ 11.550 | $ - | $ - | 18,241,001 | 6,122,899 | $ - | $ - | $ - |
| 390 | 07/24/02 | $ 11.400 | $ 11.400 | $ - | $ - | 29,707,566 | 10,281,635 | $ - | $ - | $ - |
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |

**Damages Calculation**

AOL/Time Warner Non-Institutions

|  | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/01-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |
| 392 | 07/26/02 | $ 10.900 | | | | | | | | |
| 393 | 07/29/02 | $ 11.580 | | | | | | | | |
| 394 | 07/30/02 | $ 12.400 | | | | | | | | |
| 395 | 07/31/02 | $ 11.500 | | | | | | | | |
| 396 | 08/01/02 | $ 11.010 | | | | | | | | |
| 397 | 08/02/02 | $ 10.300 | | | | | | | | |
| 398 | 08/05/02 | $ 9.950 | | | | | | | | |
| 399 | 08/06/02 | $ 9.900 | | | | | | | | |
| 400 | 08/07/02 | $ 10.800 | | | | | | | | |
| 401 | 08/08/02 | $ 11.190 | | | | | | | | |
| 402 | 08/09/02 | $ 11.050 | | | | | | | | |
| 403 | 08/12/02 | $ 11.000 | | | | | | | | |
| 404 | 08/13/02 | $ 10.800 | | | | | | | | |
| 405 | 08/14/02 | $ 11.050 | | | | | | | | |
| 406 | 08/15/02 | $ 11.860 | | | | | | | | |
| 407 | 08/16/02 | $ 12.560 | | | | | | | | |
| 408 | 08/19/02 | $ 13.330 | | | | | | | | |
| 409 | 08/20/02 | $ 13.360 | | | | | | | | |
| 410 | 08/21/02 | $ 14.330 | | | | | | | | |
| 411 | 08/22/02 | $ 14.070 | | | | | | | | |
| 412 | 08/23/02 | $ 12.760 | | | | | | | | |
| 413 | 08/26/02 | $ 12.300 | | | | | | | | |
| 414 | 08/27/02 | $ 12.680 | | | | | | | | |
| 415 | 08/28/02 | $ 12.300 | | | | | | | | |
| 416 | 08/29/02 | $ 13.060 | | | | | | | | |
| 417 | 08/30/02 | $ 12.650 | | | | | | | | |
| 418 | 09/03/02 | $ 12.090 | | | | | | | | |
| 419 | 09/04/02 | $ 12.590 | | | | | | | | |
| 420 | 09/05/02 | $ 12.110 | | | | | | | | |
| 421 | 09/06/02 | $ 13.130 | | | | | | | | |
| 422 | 09/09/02 | $ 13.330 | | | | | | | | |
| 423 | 09/10/02 | $ 13.360 | | | | | | | | |
| 424 | 09/11/02 | $ 13.250 | | | | | | | | |
| 425 | 09/12/02 | $ 12.500 | | | | | | | | |
| 426 | 09/13/02 | $ 12.890 | | | | | | | | |
| 427 | 09/16/02 | $ 12.670 | | | | | | | | |
| 428 | 09/17/02 | $ 12.580 | | | | | | | | |
| 429 | 09/18/02 | $ 12.830 | | | | | | | | |
| 430 | 09/19/02 | $ 12.270 | | | | | | | | |
| 431 | 09/20/02 | $ 12.530 | | | | | | | | |
| 432 | 09/23/02 | $ 12.010 | | | | | | | | |
| 433 | 09/24/02 | $ 11.990 | | | | | | | | |
| 434 | 09/25/02 | $ 11.850 | | | | | | | | |
| 435 | 09/26/02 | $ 11.910 | | | | | | | | |
| 436 | 09/27/02 | $ 12.120 | | | | | | | | |
| 437 | 09/30/02 | $ 11.700 | | | | | | | | |
| 438 | 10/01/02 | $ 11.930 | | | | | | | | |
| 439 | 10/02/02 | $ 12.320 | | | | | | | | |

Exhibit E-2: Damages Summary for Non-Disclosure of Advertising Weakness, EBITDA Misses and Layoffs   Page 22

| Damages Calculation |
| --- |
| AOL/Time Warner Non-Institutions |

|  | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj. Retention Damages | Total Damages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |  | 10/22/2002 | 07/18/01-10/22/02 | 10/22/2002 |  |
| 440 | 10/03/02 | $  12.490 |  |  |  |  |  |  |  |  |
| 441 | 10/04/02 | $  11.810 |  |  |  |  |  |  |  |  |
| 442 | 10/07/02 | $  11.200 |  |  |  |  |  |  |  |  |
| 443 | 10/08/02 | $  10.670 |  |  |  |  |  |  |  |  |
| 444 | 10/09/02 | $  10.740 |  |  |  |  |  |  |  |  |
| 445 | 10/10/02 | $  11.450 |  |  |  |  |  |  |  |  |
| 446 | 10/11/02 | $  11.790 |  |  |  |  |  |  |  |  |
| 447 | 10/14/02 | $  11.320 |  |  |  |  |  |  |  |  |
| 448 | 10/15/02 | $  12.130 |  |  |  |  |  |  |  |  |
| 449 | 10/16/02 | $  12.200 |  |  |  |  |  |  |  |  |
| 450 | 10/17/02 | $  12.400 |  |  |  |  |  |  |  |  |
| 451 | 10/18/02 | $  12.570 |  |  |  |  |  |  |  |  |
| 452 | 10/21/02 | $  13.050 |  |  |  |  |  |  |  |  |
| 453 | 10/22/02 | $  13.500 |  |  |  |  |  |  |  |  |

| Damages Calculation | | | | | | | | | | |
| AOL/Time Warner Institutions | | | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| *Total 10b-5 Damages* | $ | 24.101 | $  23.222 | $  0.879 | $  0.879 | 1,000,106,250 | 654,126,998 | $  80,303,823 | $  574,743,153 | $  655,046,976 |

| 10/22/02 | $ | 12.057 | 90-day look back period avg. price |

| | | Damages Calculation |
| --- | --- | --- |
| | | AOL/Time Warner Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/02-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/29/00 | $ 34.800 | $ 34.800 | | | 2,268,838,244 | 1,383,731,033 | | | |
| 2 | 01/02/01 | $ 32.390 | $ 32.390 | $ - | $ - | 4,167,769 | 2,433,793 | | | |
| 3 | 01/03/01 | $ 37.500 | $ 37.500 | $ - | $ - | 8,448,093 | 4,894,628 | | | |
| 4 | 01/04/01 | $ 42.180 | $ 42.180 | $ - | $ - | 6,647,488 | 3,695,894 | | | |
| 5 | 01/05/01 | $ 41.290 | $ 41.290 | $ - | $ - | 3,855,850 | 2,124,110 | | | |
| 6 | 01/08/01 | $ 40.030 | $ 40.030 | $ - | $ - | 2,979,205 | 1,641,184 | | | |
| 7 | 01/09/01 | $ 42.850 | $ 42.850 | $ - | $ - | 3,342,515 | 1,841,324 | | | |
| 8 | 01/10/01 | $ 44.890 | $ 44.890 | $ - | $ - | 4,311,834 | 2,373,529 | | | |
| 9 | 01/11/01 | $ 47.230 | $ 47.230 | $ - | $ - | 4,844,109 | 2,661,577 | | | |
| 10 | 01/12/01 | $ 46.470 | $ 46.470 | $ - | $ - | 8,303,328 | 4,561,051 | $ - | $ - | $ - |
| 11 | 01/16/01 | $ 46.700 | $ 46.700 | $ - | $ - | 3,667,439 | 2,014,443 | $ - | $ - | $ - |
| 12 | 01/17/01 | $ 48.790 | $ 48.790 | $ - | $ - | 5,313,918 | 2,903,859 | $ - | $ - | $ - |
| 13 | 01/18/01 | $ 49.770 | $ 49.770 | $ - | $ - | 3,886,347 | 2,117,082 | $ - | $ - | $ - |
| 14 | 01/19/01 | $ 53.800 | $ 53.800 | $ - | $ - | 10,415,804 | 5,671,349 | $ - | $ - | $ - |
| 15 | 01/22/01 | $ 53.840 | $ 53.840 | $ - | $ - | 8,953,514 | 4,870,432 | $ - | $ - | $ - |
| 16 | 01/23/01 | $ 54.150 | $ 54.150 | $ - | $ - | 6,067,827 | 3,255,817 | $ - | $ - | $ - |
| 17 | 01/24/01 | $ 55.750 | $ 55.750 | $ - | $ - | 7,517,884 | 4,012,904 | $ - | $ - | $ - |
| 18 | 01/25/01 | $ 55.770 | $ 55.770 | $ - | $ - | 4,710,177 | 2,499,066 | $ - | $ - | $ - |
| 19 | 01/26/01 | $ 54.590 | $ 54.590 | $ - | $ - | 4,499,762 | 2,374,276 | $ - | $ - | $ - |
| 20 | 01/29/01 | $ 55.000 | $ 55.000 | $ - | $ - | 5,213,089 | 2,745,121 | $ - | $ - | $ - |
| 21 | 01/30/01 | $ 54.310 | $ 54.310 | $ - | $ - | 5,424,397 | 2,839,580 | $ - | $ - | $ - |
| 22 | 01/31/01 | $ 52.560 | $ 52.560 | $ - | $ - | 7,216,075 | 3,751,103 | $ - | $ - | $ - |
| 23 | 02/01/01 | $ 49.830 | $ 49.830 | $ - | $ - | 7,952,877 | 4,088,234 | $ - | $ - | $ - |
| 24 | 02/02/01 | $ 47.790 | $ 47.790 | $ - | $ - | 5,839,944 | 2,952,287 | $ - | $ - | $ - |
| 25 | 02/05/01 | $ 49.370 | $ 49.370 | $ - | $ - | 3,627,001 | 1,831,828 | $ - | $ - | $ - |
| 26 | 02/06/01 | $ 48.850 | $ 48.850 | $ - | $ - | 3,313,755 | 1,673,571 | $ - | $ - | $ - |
| 27 | 02/07/01 | $ 48.200 | $ 48.200 | $ - | $ - | 2,750,887 | 1,389,301 | $ - | $ - | $ - |
| 28 | 02/08/01 | $ 48.760 | $ 48.760 | $ - | $ - | 2,984,418 | 1,507,236 | $ - | $ - | $ - |
| 29 | 02/09/01 | $ 47.250 | $ 47.250 | $ - | $ - | 3,210,466 | 1,621,240 | $ - | $ - | $ - |
| 30 | 02/12/01 | $ 47.530 | $ 47.530 | $ - | $ - | 2,478,802 | 1,251,760 | $ - | $ - | $ - |
| 31 | 02/13/01 | $ 48.090 | $ 48.090 | $ - | $ - | 2,750,573 | 1,386,326 | $ - | $ - | $ - |
| 32 | 02/14/01 | $ 48.530 | $ 48.530 | $ - | $ - | 3,148,748 | 1,558,715 | $ - | $ - | $ - |
| 33 | 02/15/01 | $ 49.950 | $ 49.950 | $ - | $ - | 4,380,283 | 2,168,196 | $ - | $ - | $ - |
| 34 | 02/16/01 | $ 48.360 | $ 48.360 | $ - | $ - | 2,788,791 | 1,379,737 | $ - | $ - | $ - |
| 35 | 02/20/01 | $ 44.950 | $ 44.950 | $ - | $ - | 3,815,702 | 1,886,374 | $ - | $ - | $ - |
| 36 | 02/21/01 | $ 44.400 | $ 44.400 | $ - | $ - | 4,779,399 | 2,321,201 | $ - | $ - | $ - |
| 37 | 02/22/01 | $ 44.900 | $ 44.900 | $ - | $ - | 4,953,961 | 2,403,346 | $ - | $ - | $ - |
| 38 | 02/23/01 | $ 43.300 | $ 43.300 | $ - | $ - | 5,634,233 | 2,719,831 | $ - | $ - | $ - |
| 39 | 02/26/01 | $ 46.120 | $ 46.120 | $ - | $ - | 3,613,225 | 1,730,901 | $ - | $ - | $ - |
| 40 | 02/27/01 | $ 44.700 | $ 44.700 | $ - | $ - | 3,650,743 | 1,748,874 | $ - | $ - | $ - |
| 41 | 02/28/01 | $ 44.030 | $ 44.030 | $ - | $ - | 4,002,641 | 1,912,502 | $ - | $ - | $ - |
| 42 | 03/01/01 | $ 44.000 | $ 44.000 | $ - | $ - | 3,896,770 | 1,848,459 | $ - | $ - | $ - |
| 43 | 03/02/01 | $ 42.060 | $ 42.060 | $ - | $ - | 3,599,110 | 1,706,637 | $ - | $ - | $ - |
| 44 | 03/05/01 | $ 43.800 | $ 43.800 | $ - | $ - | 3,235,245 | 1,534,099 | $ - | $ - | $ - |
| 45 | 03/06/01 | $ 46.540 | $ 46.540 | $ - | $ - | 4,978,040 | 2,360,345 | $ - | $ - | $ - |
| 46 | 03/07/01 | $ 45.300 | $ 45.300 | $ - | $ - | 3,469,305 | 1,643,736 | $ - | $ - | $ - |
| 47 | 03/08/01 | $ 44.500 | $ 44.500 | $ - | $ - | 5,005,232 | 2,369,966 | $ - | $ - | $ - |
| 48 | 03/09/01 | $ 42.870 | $ 42.870 | $ - | $ - | 3,632,913 | 1,719,364 | $ - | $ - | $ - |
| 49 | 03/12/01 | $ 39.270 | $ 39.270 | $ - | $ - | 7,447,746 | 3,480,662 | $ - | $ - | $ - |

| | | Damages Calculation | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | AOL/Time Warner Institutions | | | | | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/02-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | 03/13/01 | $ 40.700 | $ 40.700 | $ - | $ - | 4,890,771 | 2,285,169 | $ - | $ - | $ - |
| 51 | 03/14/01 | $ 40.040 | $ 40.040 | $ - | $ - | 4,386,074 | 2,034,304 | $ - | $ - | $ - |
| 52 | 03/15/01 | $ 40.590 | $ 40.590 | $ - | $ - | 3,500,212 | 1,621,397 | $ - | $ - | $ - |
| 53 | 03/16/01 | $ 39.350 | $ 39.350 | $ - | $ - | 4,797,760 | 2,219,688 | $ - | $ - | $ - |
| 54 | 03/19/01 | $ 39.900 | $ 39.900 | $ - | $ - | 3,307,168 | 1,526,231 | $ - | $ - | $ - |
| 55 | 03/20/01 | $ 38.790 | $ 38.790 | $ - | $ - | 5,310,878 | 2,449,270 | $ - | $ - | $ - |
| 56 | 03/21/01 | $ 37.840 | $ 37.840 | $ - | $ - | 4,583,074 | 2,106,162 | $ - | $ - | $ - |
| 57 | 03/22/01 | $ 36.770 | $ 36.770 | $ - | $ - | 6,181,226 | 2,838,000 | $ - | $ - | $ - |
| 58 | 03/23/01 | $ 39.520 | $ 39.520 | $ - | $ - | 3,993,038 | 1,828,420 | $ - | $ - | $ - |
| 59 | 03/26/01 | $ 40.890 | $ 40.890 | $ - | $ - | 3,688,671 | 1,683,842 | $ - | $ - | $ - |
| 60 | 03/27/01 | $ 43.000 | $ 43.000 | $ - | $ - | 4,255,352 | 1,669,131 | $ - | $ - | $ - |
| 61 | 03/28/01 | $ 40.760 | $ 40.760 | $ - | $ - | 3,994,824 | 1,223,524 | $ - | $ - | $ - |
| 62 | 03/29/01 | $ 40.750 | $ 40.750 | $ - | $ - | 3,636,942 | 1,091,048 | $ - | $ - | $ - |
| 63 | 03/30/01 | $ 40.150 | $ 40.150 | $ - | $ - | 3,261,616 | 977,435 | $ - | $ - | $ - |
| 64 | 04/02/01 | $ 37.170 | $ 37.170 | $ - | $ - | 5,527,294 | 3,239,540 | $ - | $ - | $ - |
| 65 | 04/03/01 | $ 33.900 | $ 33.900 | $ - | $ - | 7,954,858 | 4,620,055 | $ - | $ - | $ - |
| 66 | 04/04/01 | $ 35.150 | $ 35.150 | $ - | $ - | 6,325,344 | 3,658,270 | $ - | $ - | $ - |
| 67 | 04/05/01 | $ 39.700 | $ 39.700 | $ - | $ - | 5,905,674 | 3,411,242 | $ - | $ - | $ - |
| 68 | 04/06/01 | $ 39.300 | $ 39.300 | $ - | $ - | 4,981,712 | 2,875,055 | $ - | $ - | $ - |
| 69 | 04/09/01 | $ 39.470 | $ 39.470 | $ - | $ - | 3,369,375 | 1,943,626 | $ - | $ - | $ - |
| 70 | 04/10/01 | $ 40.010 | $ 40.010 | $ - | $ - | 4,622,029 | 2,665,063 | $ - | $ - | $ - |
| 71 | 04/11/01 | $ 41.200 | $ 41.200 | $ - | $ - | 4,258,929 | 2,262,559 | $ - | $ - | $ - |
| 72 | 04/12/01 | $ 42.220 | $ 42.220 | $ - | $ - | 3,380,639 | 1,670,963 | $ - | $ - | $ - |
| 73 | 04/16/01 | $ 43.310 | $ 43.310 | $ - | $ - | 4,013,531 | 1,982,276 | $ - | $ - | $ - |
| 74 | 04/17/01 | $ 43.900 | $ 43.900 | $ - | $ - | 5,214,477 | 2,402,442 | $ - | $ - | $ - |
| 75 | 04/18/01 | $ 49.000 | $ 49.000 | $ - | $ - | 11,755,005 | 4,705,016 | $ - | $ - | $ - |
| 76 | 04/19/01 | $ 49.900 | $ 49.900 | $ - | $ - | 6,157,982 | 2,166,334 | $ - | $ - | $ - |
| 77 | 04/20/01 | $ 48.690 | $ 48.690 | $ - | $ - | 4,706,206 | 1,649,321 | $ - | $ - | $ - |
| 78 | 04/23/01 | $ 47.600 | $ 47.600 | $ - | $ - | 4,511,855 | 1,489,813 | $ - | $ - | $ - |
| 79 | 04/24/01 | $ 47.250 | $ 47.250 | $ - | $ - | 3,524,722 | 1,131,555 | $ - | $ - | $ - |
| 80 | 04/25/01 | $ 49.500 | $ 49.500 | $ - | $ - | 3,621,790 | 1,160,359 | $ - | $ - | $ - |
| 81 | 04/26/01 | $ 49.510 | $ 49.510 | $ - | $ - | 5,673,151 | 1,795,245 | $ - | $ - | $ - |
| 82 | 04/27/01 | $ 49.990 | $ 49.990 | $ - | $ - | 2,524,498 | 775,114 | $ - | $ - | $ - |
| 83 | 04/30/01 | $ 50.500 | $ 50.500 | $ - | $ - | 5,524,848 | 1,635,180 | $ - | $ - | $ - |
| 84 | 05/01/01 | $ 51.960 | $ 51.960 | $ - | $ - | 3,625,446 | 1,072,595 | $ - | $ - | $ - |
| 85 | 05/02/01 | $ 51.610 | $ 51.610 | $ - | $ - | 3,967,295 | 1,157,431 | $ - | $ - | $ - |
| 86 | 05/03/01 | $ 50.650 | $ 50.650 | $ - | $ - | 3,170,669 | 922,438 | $ - | $ - | $ - |
| 87 | 05/04/01 | $ 52.200 | $ 52.200 | $ - | $ - | 3,780,443 | 1,099,838 | $ - | $ - | $ - |
| 88 | 05/07/01 | $ 52.100 | $ 52.100 | $ - | $ - | 2,700,463 | 783,065 | $ - | $ - | $ - |
| 89 | 05/08/01 | $ 51.930 | $ 51.930 | $ - | $ - | 3,155,454 | 871,664 | $ - | $ - | $ - |
| 90 | 05/09/01 | $ 52.000 | $ 52.000 | $ - | $ - | 3,023,898 | 689,854 | $ - | $ - | $ - |
| 91 | 05/10/01 | $ 52.450 | $ 52.450 | $ - | $ - | 3,038,871 | 662,316 | $ - | $ - | $ - |
| 92 | 05/11/01 | $ 51.640 | $ 51.640 | $ - | $ - | 2,697,183 | 549,913 | $ - | $ - | $ - |
| 93 | 05/14/01 | $ 51.600 | $ 51.600 | $ - | $ - | 2,392,780 | 487,850 | $ - | $ - | $ - |
| 94 | 05/15/01 | $ 50.750 | $ 50.750 | $ - | $ - | 3,038,871 | 619,578 | $ - | $ - | $ - |
| 95 | 05/16/01 | $ 53.040 | $ 53.040 | $ - | $ - | 4,190,517 | 854,380 | $ - | $ - | $ - |
| 96 | 05/17/01 | $ 53.820 | $ 53.820 | $ - | $ - | 5,717,559 | 1,165,720 | $ - | $ - | $ - |
| 97 | 05/18/01 | $ 54.430 | $ 54.430 | $ - | $ - | 3,716,439 | 662,826 | $ - | $ - | $ - |
| 98 | 05/21/01 | $ 56.600 | $ 56.600 | $ - | $ - | 6,288,314 | 1,107,260 | $ - | $ - | $ - |

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Retained | Damages | Damages | Damages | |
| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | | Total Damages |
| 99 | 05/22/01 | $ 56.150 | $ 56.150 | $ - | $ - | 8,502,967 | 1,494,345 | $ - | $ - | $ - | |
| 100 | 05/23/01 | $ 55.280 | $ 55.280 | $ - | $ - | 4,168,447 | 731,622 | $ - | $ - | $ - | |
| 101 | 05/24/01 | $ 54.280 | $ 54.280 | $ - | $ - | 5,452,134 | 956,568 | $ - | $ - | $ - | |
| 102 | 05/25/01 | $ 53.530 | $ 53.530 | $ - | $ - | 2,812,477 | 493,192 | $ - | $ - | $ - | |
| 103 | 05/29/01 | $ 51.000 | $ 51.000 | $ - | $ - | 3,916,409 | 686,492 | $ - | $ - | $ - | |
| 104 | 05/30/01 | $ 51.100 | $ 51.100 | $ - | $ - | 5,039,668 | 883,373 | $ - | $ - | $ - | |
| 105 | 05/31/01 | $ 52.190 | $ 52.190 | $ - | $ - | 3,350,962 | 583,837 | $ - | $ - | $ - | |
| 106 | 06/01/01 | $ 52.750 | $ 52.750 | $ - | $ - | 2,991,049 | 518,205 | $ - | $ - | $ - | |
| 107 | 06/04/01 | $ 51.950 | $ 51.950 | $ - | $ - | 2,314,582 | 391,271 | $ - | $ - | $ - | |
| 108 | 06/05/01 | $ 53.010 | $ 53.010 | $ - | $ - | 3,036,182 | 503,098 | $ - | $ - | $ - | |
| 109 | 06/06/01 | $ 52.280 | $ 52.280 | $ - | $ - | 2,163,644 | 358,518 | $ - | $ - | $ - | |
| 110 | 06/07/01 | $ 51.700 | $ 51.700 | $ - | $ - | 2,711,323 | 440,853 | $ - | $ - | $ - | |
| 111 | 06/08/01 | $ 51.050 | $ 51.050 | $ - | $ - | 1,861,365 | 300,374 | $ - | $ - | $ - | |
| 112 | 06/11/01 | $ 51.790 | $ 51.790 | $ - | $ - | 2,223,831 | 341,024 | $ - | $ - | $ - | |
| 113 | 06/12/01 | $ 52.100 | $ 52.100 | $ - | $ - | 2,848,605 | 417,742 | $ - | $ - | $ - | |
| 114 | 06/13/01 | $ 51.550 | $ 51.550 | $ - | $ - | 2,258,320 | 331,178 | $ - | $ - | $ - | |
| 115 | 06/14/01 | $ 50.410 | $ 50.410 | $ - | $ - | 3,415,907 | 500,916 | $ - | $ - | $ - | |
| 116 | 06/15/01 | $ 50.900 | $ 50.900 | $ - | $ - | 7,355,057 | 1,047,631 | $ - | $ - | $ - | |
| 117 | 06/18/01 | $ 49.800 | $ 49.800 | $ - | $ - | 3,514,749 | 496,961 | $ - | $ - | $ - | |
| 118 | 06/19/01 | $ 49.840 | $ 49.840 | $ - | $ - | 2,936,776 | 412,028 | $ - | $ - | $ - | |
| 119 | 06/20/01 | $ 52.800 | $ 52.800 | $ - | $ - | 4,400,674 | 613,070 | $ - | $ - | $ - | |
| 120 | 06/21/01 | $ 55.000 | $ 55.000 | $ - | $ - | 7,116,325 | 991,395 | $ - | $ - | $ - | |
| 121 | 06/22/01 | $ 53.100 | $ 53.100 | $ - | $ - | 3,610,419 | 502,978 | $ - | $ - | $ - | |
| 122 | 06/25/01 | $ 53.000 | $ 53.000 | $ - | $ - | 3,017,312 | 411,043 | $ - | $ - | $ - | |
| 123 | 06/26/01 | $ 52.850 | $ 52.850 | $ - | $ - | 3,038,655 | 406,221 | $ - | $ - | $ - | |
| 124 | 06/27/01 | $ 52.680 | $ 52.680 | $ - | $ - | 2,810,944 | 373,660 | $ - | $ - | $ - | |
| 125 | 06/28/01 | $ 52.080 | $ 52.080 | $ - | $ - | 3,861,221 | 513,133 | $ - | $ - | $ - | |
| 126 | 06/29/01 | $ 53.000 | $ 53.000 | $ - | $ - | 3,628,080 | 482,119 | $ - | $ - | $ - | |
| 127 | 07/02/01 | $ 53.060 | $ 53.060 | $ - | $ - | 2,111,286 | 850,983 | $ - | $ - | $ - | |
| 128 | 07/03/01 | $ 52.760 | $ 52.760 | $ - | $ - | 954,399 | 384,684 | $ - | $ - | $ - | |
| 129 | 07/05/01 | $ 51.360 | $ 51.360 | $ - | $ - | 1,529,454 | 616,468 | $ - | $ - | $ - | |
| 130 | 07/06/01 | $ 50.110 | $ 50.110 | $ - | $ - | 1,789,063 | 721,007 | $ - | $ - | $ - | |
| 131 | 07/09/01 | $ 50.690 | $ 50.690 | $ - | $ - | 2,089,220 | 841,932 | $ - | $ - | $ - | |
| 132 | 07/10/01 | $ 50.180 | $ 50.180 | $ - | $ - | 2,002,476 | 806,975 | $ - | $ - | $ - | |
| 133 | 07/11/01 | $ 48.500 | $ 48.500 | $ - | $ - | 3,985,049 | 1,523,250 | $ - | $ - | $ - | |
| 134 | 07/12/01 | $ 50.050 | $ 48.225 | $ 1.825 | $ 1.825 | 2,861,835 | 1,079,093 | $ 433,200 | $ 1,968,968 | $ 2,402,167 | |
| 135 | 07/13/01 | $ 49.810 | $ 47.994 | $ 1.816 | $ 1.816 | 1,725,164 | 650,446 | $ 248,902 | $ 1,181,145 | $ 1,430,047 | |
| 136 | 07/16/01 | $ 49.360 | $ 47.561 | $ 1.799 | $ 1.799 | 1,741,075 | 656,329 | $ 230,454 | $ 1,181,061 | $ 1,411,515 | |
| 137 | 07/17/01 | $ 49.450 | $ 47.647 | $ 1.803 | $ 1.803 | 1,938,558 | 722,604 | $ 271,770 | $ 1,302,694 | $ 1,574,465 | |
| 138 | 07/18/01 | $ 44.650 | $ 43.022 | $ 1.628 | $ 1.628 | 7,077,513 | 2,630,692 | $ 894,993 | $ 4,282,201 | $ 5,177,195 | |
| 139 | 07/19/01 | $ 42.780 | $ 41.220 | $ 1.560 | $ 1.560 | 5,373,441 | 1,993,178 | $ 637,611 | $ 3,108,582 | $ 3,746,194 | |
| 140 | 07/20/01 | $ 44.310 | $ 42.695 | $ 1.615 | $ 1.615 | 3,282,254 | 1,216,562 | $ 309,096 | $ 1,965,222 | $ 2,274,318 | |
| 141 | 07/23/01 | $ 43.000 | $ 41.432 | $ 1.568 | $ 1.568 | 2,441,202 | 904,809 | $ 220,905 | $ 1,418,408 | $ 1,639,313 | |
| 142 | 07/24/01 | $ 42.700 | $ 41.143 | $ 1.557 | $ 1.557 | 2,211,468 | 819,439 | $ 197,759 | $ 1,275,616 | $ 1,473,375 | |
| 143 | 07/25/01 | $ 43.750 | $ 42.155 | $ 1.595 | $ 1.595 | 2,734,679 | 1,012,527 | $ 251,783 | $ 1,614,954 | $ 1,866,738 | |
| 144 | 07/26/01 | $ 44.910 | $ 43.273 | $ 1.637 | $ 1.637 | 2,478,089 | 917,523 | $ 226,596 | $ 1,502,228 | $ 1,728,824 | |
| 145 | 07/27/01 | $ 45.140 | $ 43.494 | $ 1.646 | $ 1.646 | 1,628,682 | 603,027 | $ 142,761 | $ 992,370 | $ 1,135,131 | |
| 146 | 07/30/01 | $ 45.150 | $ 43.504 | $ 1.646 | $ 1.646 | 1,567,334 | 580,176 | $ 137,638 | $ 954,978 | $ 1,092,616 | |
| 147 | 07/31/01 | $ 45.450 | $ 43.793 | $ 1.657 | $ 1.657 | 1,892,364 | 700,310 | $ 167,527 | $ 1,160,380 | $ 1,327,907 | |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained Damages | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 148 | 08/01/01 | $ 46.080 | $ 44.400 | $ 1.680 | $ 1.680 | 1,709,642 | 631,836 | $ 154,970 | $ 1,061,432 | $ 1,216,402 |
| 149 | 08/02/01 | $ 47.000 | $ 45.287 | $ 1.713 | $ 1.713 | 1,970,984 | 727,885 | $ 183,002 | $ 1,247,200 | $ 1,430,202 |
| 150 | 08/03/01 | $ 46.880 | $ 45.171 | $ 1.709 | $ 1.709 | 1,240,651 | 458,173 | $ 114,716 | $ 783,055 | $ 897,771 |
| 151 | 08/06/01 | $ 46.000 | $ 44.323 | $ 1.677 | $ 1.677 | 1,261,607 | 465,912 | $ 113,790 | $ 781,334 | $ 895,124 |
| 152 | 08/07/01 | $ 46.000 | $ 44.323 | $ 1.677 | $ 1.677 | 1,361,029 | 502,628 | $ 122,658 | $ 842,908 | $ 965,567 |
| 153 | 08/08/01 | $ 45.080 | $ 43.437 | $ 1.643 | $ 1.643 | 1,623,735 | 599,646 | $ 143,351 | $ 985,494 | $ 1,128,845 |
| 154 | 08/09/01 | $ 44.860 | $ 43.225 | $ 1.635 | $ 1.635 | 1,553,760 | 573,804 | $ 136,407 | $ 938,422 | $ 1,074,829 |
| 155 | 08/10/01 | $ 44.300 | $ 42.685 | $ 1.615 | $ 1.615 | 2,123,926 | 784,366 | $ 184,055 | $ 1,266,771 | $ 1,450,826 |
| 156 | 08/13/01 | $ 42.990 | $ 41.423 | $ 1.567 | $ 1.567 | 2,417,481 | 892,776 | $ 203,160 | $ 1,399,218 | $ 1,602,378 |
| 157 | 08/14/01 | $ 39.650 | $ 38.204 | $ 1.446 | $ 1.446 | 6,685,100 | 2,411,050 | $ 598,478 | $ 3,485,178 | $ 4,083,656 |
| 158 | 08/15/01 | $ 39.700 | $ 38.253 | $ 1.447 | $ 1.447 | 6,780,745 | 2,420,563 | $ 606,633 | $ 3,503,342 | $ 4,109,976 |
| 159 | 08/16/01 | $ 40.050 | $ 38.590 | $ 1.460 | $ 1.460 | 2,988,855 | 1,061,975 | $ 244,166 | $ 1,550,573 | $ 1,794,739 |
| 160 | 08/17/01 | $ 39.700 | $ 38.253 | $ 1.447 | $ 1.447 | 2,027,814 | 720,506 | $ 163,869 | $ 1,042,806 | $ 1,206,675 |
| 161 | 08/20/01 | $ 40.210 | $ 38.744 | $ 1.466 | $ 1.466 | 1,836,311 | 652,462 | $ 149,768 | $ 956,456 | $ 1,106,224 |
| 162 | 08/21/01 | $ 39.900 | $ 38.445 | $ 1.455 | $ 1.455 | 2,176,120 | 773,201 | $ 173,279 | $ 1,124,710 | $ 1,297,989 |
| 163 | 08/22/01 | $ 39.500 | $ 38.060 | $ 1.440 | $ 1.440 | 2,659,562 | 944,973 | $ 209,282 | $ 1,360,793 | $ 1,570,075 |
| 164 | 08/23/01 | $ 40.080 | $ 38.619 | $ 1.461 | $ 1.461 | 1,872,828 | 665,437 | $ 148,473 | $ 972,323 | $ 1,120,795 |
| 165 | 08/24/01 | $ 41.810 | $ 40.286 | $ 1.524 | $ 1.524 | 2,093,213 | 727,390 | $ 172,216 | $ 1,108,722 | $ 1,280,939 |
| 166 | 08/27/01 | $ 41.650 | $ 40.132 | $ 1.518 | $ 1.518 | 1,400,604 | 468,947 | $ 114,771 | $ 712,056 | $ 826,828 |
| 167 | 08/28/01 | $ 40.700 | $ 39.216 | $ 1.484 | $ 1.484 | 1,785,830 | 597,927 | $ 142,380 | $ 887,194 | $ 1,029,574 |
| 168 | 08/29/01 | $ 38.500 | $ 37.096 | $ 1.404 | $ 1.404 | 3,391,044 | 1,131,719 | $ 258,297 | $ 1,588,456 | $ 1,846,753 |
| 169 | 08/30/01 | $ 36.000 | $ 34.688 | $ 1.312 | $ 1.312 | 5,311,080 | 1,769,790 | $ 360,270 | $ 2,322,737 | $ 2,683,007 |
| 170 | 08/31/01 | $ 37.350 | $ 35.988 | $ 1.362 | $ 1.362 | 3,250,664 | 1,029,059 | $ 212,723 | $ 1,401,221 | $ 1,613,944 |
| 171 | 09/04/01 | $ 37.500 | $ 36.133 | $ 1.367 | $ 1.367 | 2,996,372 | 909,824 | $ 194,469 | $ 1,243,840 | $ 1,438,308 |
| 172 | 09/05/01 | $ 36.750 | $ 35.410 | $ 1.340 | $ 1.340 | 3,588,390 | 1,086,460 | $ 228,563 | $ 1,455,616 | $ 1,684,179 |
| 173 | 09/06/01 | $ 35.090 | $ 33.811 | $ 1.279 | $ 1.279 | 3,688,046 | 1,112,571 | $ 218,914 | $ 1,423,267 | $ 1,642,181 |
| 174 | 09/07/01 | $ 32.280 | $ 31.103 | $ 1.177 | $ 1.177 | 7,489,382 | 2,236,635 | $ 383,246 | $ 2,632,112 | $ 3,015,357 |
| 175 | 09/10/01 | $ 34.410 | $ 33.156 | $ 1.254 | $ 1.254 | 4,855,684 | 1,431,805 | $ 262,930 | $ 1,796,157 | $ 2,059,086 |
| 176 | 09/17/01 | $ 30.000 | $ 28.906 | $ 1.094 | $ 1.094 | 8,503,961 | 2,468,093 | $ 414,790 | $ 2,699,345 | $ 3,114,135 |
| 177 | 09/18/01 | $ 30.450 | $ 29.340 | $ 1.110 | $ 1.110 | 5,278,186 | 1,529,942 | $ 243,058 | $ 1,698,392 | $ 1,941,450 |
| 178 | 09/19/01 | $ 30.950 | $ 29.822 | $ 1.128 | $ 1.128 | 6,556,639 | 1,897,996 | $ 298,273 | $ 2,141,567 | $ 2,439,839 |
| 179 | 09/20/01 | $ 29.250 | $ 28.184 | $ 1.066 | $ 1.066 | 6,288,247 | 1,773,430 | $ 268,716 | $ 1,891,104 | $ 2,159,821 |
| 180 | 09/21/01 | $ 29.850 | $ 28.762 | $ 1.088 | $ 1.088 | 7,257,935 | 1,949,468 | $ 288,808 | $ 2,121,466 | $ 2,410,274 |
| 181 | 09/24/01 | $ 32.500 | $ 31.315 | $ 1.185 | $ 1.185 | 5,132,392 | 1,356,369 | $ 226,529 | $ 1,607,078 | $ 1,833,606 |
| 182 | 09/25/01 | $ 32.800 | $ 31.604 | $ 1.196 | $ 1.196 | 5,538,380 | 1,302,867 | $ 287,278 | $ 1,557,936 | $ 1,845,213 |
| 183 | 09/26/01 | $ 32.250 | $ 31.074 | $ 1.176 | $ 1.176 | 3,278,768 | 605,528 | $ 156,802 | $ 711,934 | $ 868,736 |
| 184 | 09/27/01 | $ 32.350 | $ 31.171 | $ 1.179 | $ 1.179 | 3,574,387 | 659,548 | $ 162,875 | $ 777,850 | $ 940,725 |
| 185 | 09/28/01 | $ 33.100 | $ 31.893 | $ 1.207 | $ 1.207 | 3,890,787 | 712,217 | $ 183,914 | $ 859,441 | $ 1,043,355 |
| 186 | 10/01/01 | $ 32.770 | $ 31.575 | $ 1.195 | $ 1.195 | 1,851,061 | 1,323,061 | $ 85,191 | $ 1,580,636 | $ 1,665,827 |
| 187 | 10/02/01 | $ 32.860 | $ 31.662 | $ 1.198 | $ 1.198 | 2,142,034 | 1,483,387 | $ 155,879 | $ 1,777,042 | $ 1,932,920 |
| 188 | 10/03/01 | $ 34.310 | $ 33.059 | $ 1.251 | $ 1.251 | 2,873,785 | 1,986,589 | $ 221,354 | $ 2,484,874 | $ 2,706,228 |
| 189 | 10/04/01 | $ 34.100 | $ 32.857 | $ 1.243 | $ 1.243 | 3,639,748 | 2,500,422 | $ 297,478 | $ 3,108,446 | $ 3,405,925 |
| 190 | 10/05/01 | $ 33.810 | $ 32.577 | $ 1.233 | $ 1.233 | 2,180,520 | 1,492,974 | $ 176,419 | $ 1,840,234 | $ 2,016,653 |
| 191 | 10/08/01 | $ 31.750 | $ 30.593 | $ 1.157 | $ 1.157 | 3,802,757 | 2,595,053 | $ 263,791 | $ 3,003,763 | $ 3,267,554 |
| 192 | 10/09/01 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 2,211,730 | 1,509,313 | $ 149,254 | $ 1,760,779 | $ 1,910,033 |
| 193 | 10/10/01 | $ 32.340 | $ 31.161 | $ 1.179 | $ 1.179 | 2,323,263 | 1,576,144 | $ 157,255 | $ 1,858,281 | $ 2,015,537 |
| 194 | 10/11/01 | $ 33.910 | $ 32.674 | $ 1.236 | $ 1.236 | 2,942,936 | 1,993,280 | $ 208,927 | $ 2,464,176 | $ 2,673,102 |
| 195 | 10/12/01 | $ 33.200 | $ 31.990 | $ 1.210 | $ 1.210 | 2,447,482 | 1,657,704 | $ 169,945 | $ 2,006,415 | $ 2,176,359 |
| 196 | 10/15/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 1,748,230 | 1,183,944 | $ 122,410 | $ 1,445,944 | $ 1,568,354 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 197 | 10/16/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 2,133,712 | 1,444,422 | $ 143,061 | $ 1,764,065 | $ 1,907,126 |
| 198 | 10/17/01 | $ 30.810 | $ 29.687 | $ 1.123 | $ 1.123 | 4,999,721 | 3,339,291 | $ 307,124 | $ 3,750,780 | $ 4,057,904 |
| 199 | 10/18/01 | $ 29.900 | $ 28.810 | $ 1.090 | $ 1.090 | 3,995,233 | 2,649,504 | $ 239,705 | $ 2,888,094 | $ 3,127,799 |
| 200 | 10/19/01 | $ 31.170 | $ 30.034 | $ 1.136 | $ 1.136 | 3,904,618 | 2,588,277 | $ 242,002 | $ 2,941,191 | $ 3,183,193 |
| 201 | 10/22/01 | $ 31.650 | $ 30.496 | $ 1.154 | $ 1.154 | 2,249,656 | 1,490,981 | $ 141,447 | $ 1,720,368 | $ 1,861,815 |
| 202 | 10/23/01 | $ 32.890 | $ 31.691 | $ 1.199 | $ 1.199 | 2,750,460 | 1,822,883 | $ 179,719 | $ 2,185,739 | $ 2,365,459 |
| 203 | 10/24/01 | $ 32.100 | $ 30.930 | $ 1.170 | $ 1.170 | 2,331,221 | 1,544,992 | $ 148,683 | $ 1,808,035 | $ 1,956,718 |
| 204 | 10/25/01 | $ 32.480 | $ 31.296 | $ 1.184 | $ 1.184 | 2,249,701 | 1,490,711 | $ 145,496 | $ 1,765,165 | $ 1,910,660 |
| 205 | 10/26/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 2,469,234 | 1,636,180 | $ 164,741 | $ 1,998,257 | $ 2,162,998 |
| 206 | 10/29/01 | $ 32.150 | $ 30.978 | $ 1.172 | $ 1.172 | 1,937,947 | 1,284,135 | $ 124,032 | $ 1,505,107 | $ 1,629,138 |
| 207 | 10/30/01 | $ 31.570 | $ 30.419 | $ 1.151 | $ 1.151 | 2,380,029 | 1,577,070 | $ 149,327 | $ 1,815,103 | $ 1,964,430 |
| 208 | 10/31/01 | $ 31.100 | $ 29.966 | $ 1.134 | $ 1.134 | 1,930,899 | 1,278,498 | $ 119,325 | $ 1,449,559 | $ 1,568,884 |
| 209 | 11/01/01 | $ 32.640 | $ 31.450 | $ 1.190 | $ 1.190 | 3,023,758 | 1,987,534 | $ 203,205 | $ 2,365,050 | $ 2,568,255 |
| 210 | 11/02/01 | $ 32.010 | $ 30.843 | $ 1.167 | $ 1.167 | 2,032,806 | 1,333,090 | $ 128,966 | $ 1,555,682 | $ 1,684,648 |
| 211 | 11/05/01 | $ 33.490 | $ 32.269 | $ 1.221 | $ 1.221 | 3,894,902 | 2,554,025 | $ 254,140 | $ 3,118,285 | $ 3,372,425 |
| 212 | 11/06/01 | $ 35.150 | $ 33.869 | $ 1.281 | $ 1.281 | 4,659,076 | 2,884,780 | $ 533,704 | $ 3,696,695 | $ 4,230,399 |
| 213 | 11/07/01 | $ 34.500 | $ 33.242 | $ 1.258 | $ 1.258 | 4,309,230 | 2,553,981 | $ 557,895 | $ 3,212,272 | $ 3,770,168 |
| 214 | 11/08/01 | $ 36.450 | $ 35.121 | $ 1.329 | $ 1.329 | 4,011,270 | 2,296,442 | $ 626,741 | $ 3,051,607 | $ 3,678,348 |
| 215 | 11/09/01 | $ 37.100 | $ 35.747 | $ 1.353 | $ 1.353 | 2,573,521 | 1,440,581 | $ 449,636 | $ 1,948,441 | $ 2,398,078 |
| 216 | 11/12/01 | $ 36.430 | $ 35.102 | $ 1.328 | $ 1.328 | 2,879,075 | 1,608,946 | $ 402,211 | $ 2,136,861 | $ 2,539,071 |
| 217 | 11/13/01 | $ 38.000 | $ 36.615 | $ 1.385 | $ 1.385 | 3,342,758 | 1,859,965 | $ 438,313 | $ 2,576,701 | $ 3,015,013 |
| 218 | 11/14/01 | $ 38.250 | $ 36.856 | $ 1.394 | $ 1.394 | 3,671,413 | 2,042,163 | $ 373,960 | $ 2,847,721 | $ 3,221,681 |
| 219 | 11/15/01 | $ 37.550 | $ 36.181 | $ 1.369 | $ 1.369 | 3,018,150 | 1,677,897 | $ 281,652 | $ 2,296,947 | $ 2,578,599 |
| 220 | 11/16/01 | $ 36.900 | $ 35.555 | $ 1.345 | $ 1.345 | 3,326,675 | 1,832,630 | $ 316,178 | $ 2,465,340 | $ 2,781,519 |
| 221 | 11/19/01 | $ 37.750 | $ 36.374 | $ 1.376 | $ 1.376 | 3,361,857 | 1,849,610 | $ 328,919 | $ 2,545,498 | $ 2,874,418 |
| 222 | 11/20/01 | $ 36.970 | $ 35.622 | $ 1.348 | $ 1.348 | 2,412,361 | 1,326,694 | $ 230,767 | $ 1,788,117 | $ 2,018,884 |
| 223 | 11/21/01 | $ 36.470 | $ 35.140 | $ 1.330 | $ 1.330 | 1,863,885 | 1,025,056 | $ 175,834 | $ 1,362,885 | $ 1,538,719 |
| 224 | 11/23/01 | $ 36.760 | $ 35.420 | $ 1.340 | $ 1.340 | 983,010 | 540,613 | $ 93,467 | $ 724,499 | $ 817,966 |
| 225 | 11/26/01 | $ 37.370 | $ 36.008 | $ 1.362 | $ 1.362 | 2,123,662 | 1,167,418 | $ 205,899 | $ 1,590,469 | $ 1,796,368 |
| 226 | 11/27/01 | $ 36.760 | $ 35.420 | $ 1.340 | $ 1.340 | 3,495,626 | 1,919,821 | $ 335,439 | $ 2,572,835 | $ 2,908,273 |
| 227 | 11/28/01 | $ 35.500 | $ 34.206 | $ 1.294 | $ 1.294 | 2,624,633 | 1,441,178 | $ 242,284 | $ 1,865,184 | $ 2,107,468 |
| 228 | 11/29/01 | $ 35.380 | $ 34.090 | $ 1.290 | $ 1.290 | 2,774,970 | 1,523,728 | $ 244,350 | $ 1,965,354 | $ 2,209,704 |
| 229 | 11/30/01 | $ 34.900 | $ 33.628 | $ 1.272 | $ 1.272 | 3,079,903 | 1,690,932 | $ 246,950 | $ 2,151,430 | $ 2,398,380 |
| 230 | 12/03/01 | $ 33.580 | $ 32.356 | $ 1.224 | $ 1.224 | 2,968,447 | 1,629,293 | $ 209,210 | $ 1,994,599 | $ 2,203,809 |
| 231 | 12/04/01 | $ 34.750 | $ 33.483 | $ 1.267 | $ 1.267 | 2,399,265 | 1,316,886 | $ 96,614 | $ 1,668,317 | $ 1,764,931 |
| 232 | 12/05/01 | $ 35.830 | $ 34.524 | $ 1.306 | $ 1.306 | 5,796,440 | 3,181,213 | $ 238,752 | $ 4,155,422 | $ 4,394,174 |
| 233 | 12/06/01 | $ 34.750 | $ 33.483 | $ 1.267 | $ 1.267 | 3,703,260 | 1,982,525 | $ 205,519 | $ 2,511,591 | $ 2,717,110 |
| 234 | 12/07/01 | $ 32.980 | $ 31.778 | $ 1.202 | $ 1.202 | 4,343,578 | 2,294,587 | $ 236,461 | $ 2,758,867 | $ 2,995,328 |
| 235 | 12/10/01 | $ 31.000 | $ 29.870 | $ 1.130 | $ 1.130 | 4,936,664 | 2,604,394 | $ 252,605 | $ 2,943,364 | $ 3,195,969 |
| 236 | 12/11/01 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 3,396,159 | 1,782,830 | $ 188,233 | $ 2,079,867 | $ 2,268,100 |
| 237 | 12/12/01 | $ 32.500 | $ 31.315 | $ 1.185 | $ 1.185 | 3,071,324 | 1,608,049 | $ 174,968 | $ 1,905,277 | $ 2,080,245 |
| 238 | 12/13/01 | $ 33.290 | $ 32.076 | $ 1.214 | $ 1.214 | 2,899,978 | 1,518,020 | $ 164,890 | $ 1,842,327 | $ 2,007,217 |
| 239 | 12/14/01 | $ 32.980 | $ 31.778 | $ 1.202 | $ 1.202 | 4,410,152 | 2,277,044 | $ 267,425 | $ 2,737,775 | $ 3,005,200 |
| 240 | 12/17/01 | $ 33.550 | $ 32.327 | $ 1.223 | $ 1.223 | 2,482,709 | 1,281,012 | $ 145,563 | $ 1,566,829 | $ 1,712,391 |
| 241 | 12/18/01 | $ 32.750 | $ 31.556 | $ 1.194 | $ 1.194 | 3,036,127 | 1,561,987 | $ 138,468 | $ 1,864,937 | $ 2,003,406 |
| 242 | 12/19/01 | $ 33.030 | $ 31.826 | $ 1.204 | $ 1.204 | 3,207,655 | 1,639,597 | $ 142,775 | $ 1,974,337 | $ 2,117,111 |
| 243 | 12/20/01 | $ 32.780 | $ 31.585 | $ 1.195 | $ 1.195 | 2,926,459 | 1,494,358 | $ 128,604 | $ 1,785,826 | $ 1,914,429 |
| 244 | 12/21/01 | $ 32.370 | $ 31.190 | $ 1.180 | $ 1.180 | 3,511,390 | 1,778,738 | $ 156,323 | $ 2,099,086 | $ 2,255,409 |
| 245 | 12/24/01 | $ 31.850 | $ 30.689 | $ 1.161 | $ 1.161 | 957,469 | 483,523 | $ 42,473 | $ 561,439 | $ 603,912 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 246 | 12/26/01 | $ 31.450 | $ 30.303 | $ 1.147 | $ 1.147 | 2,150,143 | 1,085,826 | $ 82,036 | $ 1,244,963 | $ 1,327,000 |
| 247 | 12/27/01 | $ 32.430 | $ 31.248 | $ 1.182 | $ 1.182 | 2,056,664 | 1,038,169 | $ 57,175 | $ 1,227,412 | $ 1,284,588 |
| 248 | 12/28/01 | $ 33.100 | $ 31.893 | $ 1.207 | $ 1.207 | 2,193,935 | 1,105,905 | $ 56,125 | $ 1,334,508 | $ 1,390,634 |
| 249 | 12/31/01 | $ 32.100 | $ 30.930 | $ 1.170 | $ 1.170 | 2,382,470 | 1,198,353 | $ 43,938 | $ 1,402,379 | $ 1,446,317 |
| 250 | 01/02/02 | $ 31.600 | $ 30.448 | $ 1.152 | $ 1.152 | 3,574,681 | 2,723,055 | $ 282,111 | $ 3,137,033 | $ 3,419,144 |
| 251 | 01/03/02 | $ 31.580 | $ 30.429 | $ 1.151 | $ 1.151 | 4,355,141 | 3,312,573 | $ 333,618 | $ 3,813,759 | $ 4,147,377 |
| 252 | 01/04/02 | $ 31.950 | $ 30.785 | $ 1.165 | $ 1.165 | 6,137,906 | 4,667,137 | $ 428,166 | $ 5,436,220 | $ 5,864,386 |
| 253 | 01/07/02 | $ 32.680 | $ 31.489 | $ 1.191 | $ 1.191 | 4,855,512 | 3,691,213 | $ 336,484 | $ 4,397,712 | $ 4,734,197 |
| 254 | 01/08/02 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 4,515,165 | 3,432,080 | $ 299,976 | $ 4,003,898 | $ 4,303,873 |
| 255 | 01/09/02 | $ 31.550 | $ 30.400 | $ 1.150 | $ 1.150 | 3,320,000 | 2,384,206 | $ 375,464 | $ 2,742,324 | $ 3,117,788 |
| 256 | 01/10/02 | $ 31.400 | $ 30.255 | $ 1.145 | $ 1.145 | 2,422,159 | 1,673,220 | $ 344,231 | $ 1,915,395 | $ 2,259,626 |
| 257 | 01/11/02 | $ 30.690 | $ 29.571 | $ 1.119 | $ 1.119 | 2,598,091 | 1,794,753 | $ 357,804 | $ 2,008,062 | $ 2,365,866 |
| 258 | 01/14/02 | $ 29.900 | $ 28.810 | $ 1.090 | $ 1.090 | 2,974,602 | 2,054,837 | $ 392,772 | $ 2,239,878 | $ 2,632,649 |
| 259 | 01/15/02 | $ 30.030 | $ 28.935 | $ 1.095 | $ 1.095 | 3,002,594 | 2,073,987 | $ 392,111 | $ 2,270,581 | $ 2,662,692 |
| 260 | 01/16/02 | $ 29.650 | $ 28.569 | $ 1.081 | $ 1.081 | 2,526,945 | 1,745,287 | $ 325,232 | $ 1,886,545 | $ 2,211,778 |
| 261 | 01/17/02 | $ 30.040 | $ 28.945 | $ 1.095 | $ 1.095 | 2,081,330 | 1,437,513 | $ 271,069 | $ 1,574,299 | $ 1,845,368 |
| 262 | 01/18/02 | $ 29.580 | $ 28.502 | $ 1.078 | $ 1.078 | 2,616,173 | 1,806,912 | $ 335,349 | $ 1,948,547 | $ 2,283,896 |
| 263 | 01/22/02 | $ 28.400 | $ 27.365 | $ 1.035 | $ 1.035 | 3,352,253 | 2,314,180 | $ 412,798 | $ 2,396,023 | $ 2,808,822 |
| 264 | 01/23/02 | $ 28.800 | $ 27.750 | $ 1.050 | $ 1.050 | 7,209,956 | 4,942,299 | $ 933,770 | $ 5,189,160 | $ 6,122,930 |
| 265 | 01/24/02 | $ 28.020 | $ 26.998 | $ 1.022 | $ 1.022 | 4,190,330 | 2,871,597 | $ 526,867 | $ 2,933,373 | $ 3,460,239 |
| 266 | 01/25/02 | $ 27.480 | $ 26.478 | $ 1.002 | $ 1.002 | 3,254,181 | 2,229,371 | $ 400,604 | $ 2,233,442 | $ 2,634,046 |
| 267 | 01/28/02 | $ 27.900 | $ 26.883 | $ 1.017 | $ 1.017 | 2,747,796 | 1,874,799 | $ 342,695 | $ 1,906,929 | $ 2,249,624 |
| 268 | 01/29/02 | $ 26.700 | $ 25.727 | $ 0.973 | $ 0.973 | 3,720,752 | 2,489,103 | $ 488,619 | $ 2,422,868 | $ 2,911,487 |
| 269 | 01/30/02 | $ 26.400 | $ 25.438 | $ 0.962 | $ 0.962 | 8,817,928 | 5,821,025 | $ 1,199,258 | $ 5,602,463 | $ 6,801,721 |
| 270 | 01/31/02 | $ 26.310 | $ 25.351 | $ 0.959 | $ 0.959 | 3,903,441 | 2,573,769 | $ 507,628 | $ 2,468,687 | $ 2,976,314 |
| 271 | 02/01/02 | $ 25.990 | $ 25.042 | $ 0.948 | $ 0.948 | 4,186,667 | 2,758,531 | $ 530,348 | $ 2,613,724 | $ 3,144,072 |
| 272 | 02/04/02 | $ 24.240 | $ 23.356 | $ 0.884 | $ 0.884 | 4,191,513 | 2,757,910 | $ 473,028 | $ 2,437,184 | $ 2,910,212 |
| 273 | 02/05/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 4,150,095 | 2,730,625 | $ 414,728 | $ 2,349,361 | $ 2,764,089 |
| 274 | 02/06/02 | $ 24.290 | $ 23.404 | $ 0.886 | $ 0.886 | 3,939,400 | 2,591,989 | $ 367,895 | $ 2,295,283 | $ 2,663,178 |
| 275 | 02/07/02 | $ 25.450 | $ 24.522 | $ 0.928 | $ 0.928 | 3,318,336 | 2,182,801 | $ 327,904 | $ 2,025,245 | $ 2,353,149 |
| 276 | 02/08/02 | $ 27.360 | $ 26.363 | $ 0.997 | $ 0.997 | 4,355,287 | 2,861,552 | $ 380,053 | $ 2,854,259 | $ 3,234,312 |
| 277 | 02/11/02 | $ 28.000 | $ 26.979 | $ 1.021 | $ 1.021 | 2,715,777 | 1,776,567 | $ 174,534 | $ 1,813,490 | $ 1,988,024 |
| 278 | 02/12/02 | $ 27.680 | $ 26.671 | $ 1.009 | $ 1.009 | 1,912,346 | 1,230,385 | $ 141,572 | $ 1,241,603 | $ 1,383,175 |
| 279 | 02/13/02 | $ 27.180 | $ 26.189 | $ 0.991 | $ 0.991 | 2,568,246 | 1,644,672 | $ 188,917 | $ 1,629,688 | $ 1,818,605 |
| 280 | 02/14/02 | $ 27.350 | $ 26.353 | $ 0.997 | $ 0.997 | 1,984,586 | 1,270,161 | $ 147,255 | $ 1,266,461 | $ 1,413,716 |
| 281 | 02/15/02 | $ 26.050 | $ 25.100 | $ 0.950 | $ 0.950 | 3,434,753 | 2,198,281 | $ 241,964 | $ 2,087,692 | $ 2,329,656 |
| 282 | 02/19/02 | $ 25.520 | $ 24.590 | $ 0.930 | $ 0.930 | 2,999,923 | 1,915,591 | $ 209,460 | $ 1,782,211 | $ 1,991,671 |
| 283 | 02/20/02 | $ 24.200 | $ 23.318 | $ 0.882 | $ 0.882 | 6,765,392 | 4,242,591 | $ 511,893 | $ 3,743,020 | $ 4,254,912 |
| 284 | 02/21/02 | $ 23.000 | $ 22.161 | $ 0.839 | $ 0.839 | 5,587,331 | 3,494,168 | $ 407,794 | $ 2,929,862 | $ 3,337,656 |
| 285 | 02/22/02 | $ 23.750 | $ 22.884 | $ 0.866 | $ 0.866 | 4,050,155 | 2,515,366 | $ 313,361 | $ 2,177,912 | $ 2,491,273 |
| 286 | 02/25/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 3,087,429 | 1,904,069 | $ 248,002 | $ 1,638,213 | $ 1,886,215 |
| 287 | 02/26/02 | $ 23.000 | $ 22.161 | $ 0.839 | $ 0.839 | 4,169,651 | 2,570,624 | $ 323,293 | $ 2,155,470 | $ 2,478,764 |
| 288 | 02/27/02 | $ 23.750 | $ 22.884 | $ 0.866 | $ 0.866 | 3,503,856 | 2,160,027 | $ 265,317 | $ 1,870,245 | $ 2,135,561 |
| 289 | 02/28/02 | $ 24.800 | $ 23.896 | $ 0.904 | $ 0.904 | 4,478,417 | 2,741,735 | $ 357,687 | $ 2,478,865 | $ 2,836,551 |
| 290 | 03/01/02 | $ 25.980 | $ 25.033 | $ 0.947 | $ 0.947 | 3,326,830 | 2,029,587 | $ 281,044 | $ 1,922,306 | $ 2,203,350 |
| 291 | 03/04/02 | $ 27.120 | $ 26.131 | $ 0.989 | $ 0.989 | 4,138,419 | 2,520,773 | $ 366,718 | $ 2,492,293 | $ 2,859,010 |
| 292 | 03/05/02 | $ 26.720 | $ 25.746 | $ 0.974 | $ 0.974 | 3,742,702 | 2,270,256 | $ 333,210 | $ 2,211,499 | $ 2,544,710 |
| 293 | 03/06/02 | $ 26.500 | $ 25.534 | $ 0.966 | $ 0.966 | 2,856,872 | 1,732,104 | $ 246,412 | $ 1,673,384 | $ 1,919,795 |
| 294 | 03/07/02 | $ 25.850 | $ 24.908 | $ 0.942 | $ 0.942 | 3,756,376 | 2,274,856 | $ 310,285 | $ 2,143,829 | $ 2,454,114 |

**Exhibit-Ev-11 Damages Associated with Non-Disclosure of Accounting Fraud**

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 295 | 03/08/02 | $ 26.450 | $ 25.486 | $ 0.964 | $ 0.964 | 3,234,274 | 1,958,051 | $ 270,474 | $ 1,888,102 | $ 2,158,575 |
| 296 | 03/11/02 | $ 27.280 | $ 26.285 | $ 0.995 | $ 0.995 | 2,966,080 | 1,795,684 | $ 248,740 | $ 1,785,871 | $ 2,034,611 |
| 297 | 03/12/02 | $ 26.350 | $ 25.389 | $ 0.961 | $ 0.961 | 4,122,599 | 2,494,522 | $ 332,770 | $ 2,396,314 | $ 2,729,084 |
| 298 | 03/13/02 | $ 26.400 | $ 25.438 | $ 0.962 | $ 0.962 | 2,648,834 | 1,601,291 | $ 199,838 | $ 1,541,167 | $ 1,741,006 |
| 299 | 03/14/02 | $ 25.740 | $ 24.802 | $ 0.938 | $ 0.938 | 2,574,142 | 1,546,313 | $ 182,078 | $ 1,451,047 | $ 1,633,125 |
| 300 | 03/15/02 | $ 26.330 | $ 25.370 | $ 0.960 | $ 0.960 | 3,514,013 | 2,101,090 | $ 260,452 | $ 2,016,839 | $ 2,277,291 |
| 301 | 03/18/02 | $ 26.800 | $ 25.823 | $ 0.977 | $ 0.977 | 2,308,457 | 1,377,628 | $ 173,790 | $ 1,345,991 | $ 1,519,782 |
| 302 | 03/19/02 | $ 26.450 | $ 25.486 | $ 0.964 | $ 0.964 | 2,235,604 | 1,318,697 | $ 166,511 | $ 1,271,588 | $ 1,438,099 |
| 303 | 03/20/02 | $ 25.200 | $ 24.281 | $ 0.919 | $ 0.919 | 3,700,890 | 2,158,281 | $ 260,903 | $ 1,982,824 | $ 2,243,727 |
| 304 | 03/21/02 | $ 24.650 | $ 23.751 | $ 0.899 | $ 0.899 | 4,386,737 | 2,557,390 | $ 300,813 | $ 2,298,209 | $ 2,599,022 |
| 305 | 03/22/02 | $ 24.500 | $ 23.607 | $ 0.893 | $ 0.893 | 2,525,806 | 1,472,467 | $ 171,326 | $ 1,315,187 | $ 1,486,512 |
| 306 | 03/25/02 | $ 24.210 | $ 23.327 | $ 0.883 | $ 0.883 | 2,480,798 | 1,444,469 | $ 164,772 | $ 1,274,907 | $ 1,439,680 |
| 307 | 03/26/02 | $ 23.300 | $ 22.451 | $ 0.849 | $ 0.849 | 4,272,378 | 2,481,451 | $ 267,677 | $ 2,107,838 | $ 2,375,515 |
| 308 | 03/27/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 3,513,867 | 1,730,270 | $ 215,620 | $ 1,488,681 | $ 1,704,301 |
| 309 | 03/28/02 | $ 23.650 | $ 22.788 | $ 0.862 | $ 0.862 | 2,439,380 | 1,193,156 | $ 148,753 | $ 1,028,736 | $ 1,177,489 |
| 310 | 04/01/02 | $ 23.270 | $ 22.422 | $ 0.848 | $ 0.848 | 3,568,004 | 3,010,922 | $ 453,949 | $ 2,554,298 | $ 3,008,246 |
| 311 | 04/02/02 | $ 23.620 | $ 22.759 | $ 0.861 | $ 0.861 | 4,494,182 | 3,791,269 | $ 581,625 | $ 3,264,676 | $ 3,846,301 |
| 312 | 04/03/02 | $ 23.200 | $ 22.354 | $ 0.846 | $ 0.846 | 4,089,746 | 3,446,859 | $ 522,310 | $ 2,915,326 | $ 3,437,636 |
| 313 | 04/04/02 | $ 22.590 | $ 21.766 | $ 0.824 | $ 0.824 | 5,260,320 | 4,427,893 | $ 654,440 | $ 3,646,607 | $ 4,301,047 |
| 314 | 04/05/02 | $ 22.420 | $ 21.603 | $ 0.817 | $ 0.817 | 5,281,153 | 4,443,882 | $ 652,152 | $ 3,632,233 | $ 4,284,386 |
| 315 | 04/08/02 | $ 21.950 | $ 21.150 | $ 0.800 | $ 0.800 | 4,939,750 | 4,156,592 | $ 596,629 | $ 3,326,194 | $ 3,922,823 |
| 316 | 04/09/02 | $ 21.850 | $ 21.053 | $ 0.797 | $ 0.797 | 4,413,137 | 3,713,467 | $ 530,427 | $ 2,958,057 | $ 3,488,484 |
| 317 | 04/10/02 | $ 20.700 | $ 19.945 | $ 0.755 | $ 0.755 | 17,229,265 | 14,427,230 | $ 1,964,477 | $ 10,887,519 | $ 12,851,996 |
| 318 | 04/11/02 | $ 19.600 | $ 18.885 | $ 0.715 | $ 0.715 | 11,437,012 | 9,507,085 | $ 1,273,357 | $ 6,793,273 | $ 8,066,630 |
| 319 | 04/12/02 | $ 20.100 | $ 19.367 | $ 0.733 | $ 0.733 | 5,401,343 | 4,479,055 | $ 624,611 | $ 3,282,147 | $ 3,906,758 |
| 320 | 04/15/02 | $ 21.350 | $ 20.572 | $ 0.778 | $ 0.778 | 6,649,181 | 5,510,933 | $ 820,103 | $ 4,289,421 | $ 5,109,524 |
| 321 | 04/16/02 | $ 21.600 | $ 20.813 | $ 0.787 | $ 0.787 | 6,587,131 | 5,453,465 | $ 823,899 | $ 4,294,394 | $ 5,118,293 |
| 322 | 04/17/02 | $ 21.880 | $ 21.082 | $ 0.798 | $ 0.798 | 3,881,032 | 3,213,094 | $ 490,707 | $ 2,562,987 | $ 3,053,694 |
| 323 | 04/18/02 | $ 21.210 | $ 20.437 | $ 0.773 | $ 0.773 | 4,774,240 | 3,915,308 | $ 612,800 | $ 3,027,486 | $ 3,640,287 |
| 324 | 04/19/02 | $ 20.930 | $ 20.167 | $ 0.763 | $ 0.763 | 3,298,266 | 2,702,084 | $ 418,648 | $ 2,061,786 | $ 2,480,435 |
| 325 | 04/22/02 | $ 19.870 | $ 19.146 | $ 0.724 | $ 0.724 | 5,272,521 | 4,319,282 | $ 634,222 | $ 3,128,852 | $ 3,763,075 |
| 326 | 04/23/02 | $ 19.110 | $ 18.413 | $ 0.697 | $ 0.697 | 5,449,718 | 4,464,368 | $ 629,476 | $ 3,110,257 | $ 3,739,733 |
| 327 | 04/24/02 | $ 19.300 | $ 18.596 | $ 0.704 | $ 0.704 | 7,517,219 | 6,157,521 | $ 876,456 | $ 4,332,502 | $ 5,208,958 |
| 328 | 04/25/02 | $ 19.490 | $ 18.779 | $ 0.711 | $ 0.711 | 6,924,004 | 5,659,612 | $ 820,761 | $ 4,021,370 | $ 4,842,132 |
| 329 | 04/26/02 | $ 18.720 | $ 18.038 | $ 0.682 | $ 0.682 | 5,839,753 | 4,771,553 | $ 660,130 | $ 3,256,426 | $ 3,916,555 |
| 330 | 04/29/02 | $ 18.040 | $ 17.382 | $ 0.658 | $ 0.658 | 6,057,505 | 4,948,383 | $ 655,272 | $ 3,254,434 | $ 3,909,705 |
| 331 | 04/30/02 | $ 19.020 | $ 18.327 | $ 0.693 | $ 0.693 | 5,360,852 | 4,377,661 | $ 610,784 | $ 3,035,486 | $ 3,646,271 |
| 332 | 05/01/02 | $ 19.390 | $ 18.683 | $ 0.707 | $ 0.707 | 4,985,604 | 4,070,843 | $ 574,624 | $ 2,877,649 | $ 3,452,273 |
| 333 | 05/02/02 | $ 18.650 | $ 17.970 | $ 0.680 | $ 0.680 | 3,771,825 | 3,079,718 | $ 415,475 | $ 2,093,946 | $ 2,509,421 |
| 334 | 05/03/02 | $ 18.050 | $ 17.392 | $ 0.658 | $ 0.658 | 4,394,034 | 3,587,426 | $ 467,748 | $ 2,360,673 | $ 2,828,421 |
| 335 | 05/06/02 | $ 17.250 | $ 16.621 | $ 0.629 | $ 0.629 | 5,794,604 | 4,730,415 | $ 586,944 | $ 2,974,843 | $ 3,561,786 |
| 336 | 05/07/02 | $ 17.260 | $ 16.631 | $ 0.629 | $ 0.629 | 4,961,245 | 4,049,265 | $ 499,371 | $ 2,547,960 | $ 3,047,331 |
| 337 | 05/08/02 | $ 18.360 | $ 17.691 | $ 0.669 | $ 0.669 | 5,269,444 | 4,288,360 | $ 571,634 | $ 2,870,381 | $ 3,442,014 |
| 338 | 05/09/02 | $ 17.800 | $ 17.151 | $ 0.649 | $ 0.649 | 3,547,663 | 2,882,207 | $ 366,596 | $ 1,870,341 | $ 2,236,937 |
| 339 | 05/10/02 | $ 16.980 | $ 16.361 | $ 0.619 | $ 0.619 | 4,450,251 | 3,615,375 | $ 438,188 | $ 2,238,034 | $ 2,676,222 |
| 340 | 05/13/02 | $ 17.350 | $ 16.717 | $ 0.633 | $ 0.633 | 3,990,581 | 3,241,184 | $ 401,806 | $ 2,050,117 | $ 2,451,924 |
| 341 | 05/14/02 | $ 18.550 | $ 17.874 | $ 0.676 | $ 0.676 | 6,798,259 | 5,519,355 | $ 710,204 | $ 3,732,569 | $ 4,442,773 |
| 342 | 05/15/02 | $ 18.850 | $ 18.163 | $ 0.687 | $ 0.687 | 7,645,443 | 6,206,605 | $ 807,406 | $ 4,265,216 | $ 5,072,622 |
| 343 | 05/16/02 | $ 18.900 | $ 18.211 | $ 0.689 | $ 0.689 | 4,473,007 | 3,630,155 | $ 471,048 | $ 2,501,281 | $ 2,972,329 |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/02-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 05/17/02 | $ 19.980 | $ 19.252 | $ 0.728 | $ 0.728 | 5,460,273 | 4,429,275 | $ 610,212 | $ 3,226,293 | $ 3,836,504 |
| 345 | 05/20/02 | $ 19.380 | $ 18.673 | $ 0.707 | $ 0.707 | 2,794,580 | 2,266,621 | $ 302,098 | $ 1,601,432 | $ 1,903,530 |
| 346 | 05/21/02 | $ 18.580 | $ 17.903 | $ 0.677 | $ 0.677 | 3,789,474 | 3,072,997 | $ 391,695 | $ 2,081,534 | $ 2,473,229 |
| 347 | 05/22/02 | $ 18.550 | $ 17.874 | $ 0.676 | $ 0.676 | 2,850,519 | 2,311,388 | $ 293,399 | $ 1,563,120 | $ 1,856,520 |
| 348 | 05/23/02 | $ 19.040 | $ 18.346 | $ 0.694 | $ 0.694 | 2,432,280 | 1,972,252 | $ 255,825 | $ 1,369,005 | $ 1,624,830 |
| 349 | 05/24/02 | $ 18.970 | $ 18.278 | $ 0.692 | $ 0.692 | 2,240,382 | 1,816,649 | $ 233,450 | $ 1,256,359 | $ 1,489,809 |
| 350 | 05/28/02 | $ 18.780 | $ 18.095 | $ 0.685 | $ 0.685 | 2,492,577 | 2,002,230 | $ 268,941 | $ 1,370,835 | $ 1,639,776 |
| 351 | 05/29/02 | $ 18.560 | $ 17.883 | $ 0.677 | $ 0.677 | 2,335,829 | 1,873,608 | $ 250,396 | $ 1,267,746 | $ 1,518,142 |
| 352 | 05/30/02 | $ 18.500 | $ 17.826 | $ 0.674 | $ 0.674 | 4,790,736 | 3,842,730 | $ 510,073 | $ 2,591,715 | $ 3,101,788 |
| 353 | 05/31/02 | $ 18.700 | $ 18.018 | $ 0.682 | $ 0.682 | 2,997,524 | 2,404,365 | $ 321,769 | $ 1,639,146 | $ 1,960,915 |
| 354 | 06/03/02 | $ 18.090 | $ 17.431 | $ 0.659 | $ 0.659 | 2,809,409 | 2,251,971 | $ 289,396 | $ 1,485,173 | $ 1,774,568 |
| 355 | 06/04/02 | $ 17.200 | $ 16.573 | $ 0.627 | $ 0.627 | 6,182,545 | 4,952,553 | $ 548,240 | $ 3,105,512 | $ 3,653,752 |
| 356 | 06/05/02 | $ 17.100 | $ 16.477 | $ 0.623 | $ 0.623 | 4,694,178 | 3,759,726 | $ 375,385 | $ 2,343,840 | $ 2,719,225 |
| 357 | 06/06/02 | $ 16.500 | $ 15.898 | $ 0.602 | $ 0.602 | 4,678,067 | 3,746,306 | $ 328,936 | $ 2,253,527 | $ 2,582,464 |
| 358 | 06/07/02 | $ 16.550 | $ 15.947 | $ 0.603 | $ 0.603 | 6,565,614 | 5,253,924 | $ 435,132 | $ 3,169,986 | $ 3,605,118 |
| 359 | 06/10/02 | $ 16.050 | $ 15.465 | $ 0.585 | $ 0.585 | 6,304,466 | 5,035,677 | $ 375,768 | $ 2,946,514 | $ 3,322,282 |
| 360 | 06/11/02 | $ 15.850 | $ 15.272 | $ 0.578 | $ 0.578 | 5,089,640 | 4,030,601 | $ 306,780 | $ 2,329,028 | $ 2,635,808 |
| 361 | 06/12/02 | $ 15.850 | $ 15.272 | $ 0.578 | $ 0.578 | 5,511,042 | 4,342,757 | $ 333,652 | $ 2,509,403 | $ 2,843,054 |
| 362 | 06/13/02 | $ 16.330 | $ 15.735 | $ 0.595 | $ 0.595 | 4,526,233 | 3,522,911 | $ 290,812 | $ 2,097,314 | $ 2,388,126 |
| 363 | 06/14/02 | $ 16.400 | $ 15.802 | $ 0.598 | $ 0.598 | 4,230,341 | 3,286,740 | $ 258,604 | $ 1,965,101 | $ 2,223,704 |
| 364 | 06/17/02 | $ 16.600 | $ 15.995 | $ 0.605 | $ 0.605 | 4,155,834 | 3,227,869 | $ 209,504 | $ 1,953,438 | $ 2,162,942 |
| 365 | 06/18/02 | $ 17.050 | $ 16.428 | $ 0.622 | $ 0.622 | 3,601,978 | 2,797,623 | $ 142,791 | $ 1,738,959 | $ 1,881,750 |
| 366 | 06/19/02 | $ 16.630 | $ 16.024 | $ 0.606 | $ 0.606 | 3,308,181 | 2,569,432 | $ 114,200 | $ 1,557,776 | $ 1,671,976 |
| 367 | 06/20/02 | $ 16.000 | $ 15.417 | $ 0.583 | $ 0.583 | 4,060,345 | 3,153,630 | $ 122,418 | $ 1,839,528 | $ 1,961,946 |
| 368 | 06/21/02 | $ 15.060 | $ 14.511 | $ 0.549 | $ 0.549 | 5,903,619 | 4,582,920 | $ 144,719 | $ 2,516,187 | $ 2,660,905 |
| 369 | 06/24/02 | $ 15.500 | $ 14.935 | $ 0.565 | $ 0.565 | 6,097,419 | 4,248,059 | $ 413,185 | $ 2,400,479 | $ 2,813,664 |
| 370 | 06/25/02 | $ 15.400 | $ 14.839 | $ 0.561 | $ 0.561 | 4,243,290 | 2,856,189 | $ 331,585 | $ 1,603,553 | $ 1,935,138 |
| 371 | 06/26/02 | $ 13.630 | $ 13.133 | $ 0.497 | $ 0.497 | 13,207,701 | 8,404,835 | $ 972,262 | $ 4,176,386 | $ 5,148,648 |
| 372 | 06/27/02 | $ 13.630 | $ 13.133 | $ 0.497 | $ 0.497 | 10,122,849 | 5,965,165 | $ 918,797 | $ 2,964,107 | $ 3,882,904 |
| 373 | 06/28/02 | $ 14.710 | $ 14.174 | $ 0.536 | $ 0.536 | 10,940,397 | 6,178,946 | $ 548,559 | $ 3,313,620 | $ 3,862,179 |
| 374 | 07/01/02 | $ 13.510 | $ 13.017 | $ 0.493 | $ 0.493 | 6,330,593 | 6,319,976 | $ 5,086 | $ 3,112,765 | $ 3,117,851 |
| 375 | 07/02/02 | $ 12.520 | $ 12.064 | $ 0.456 | $ 0.456 | 9,629,582 | 9,613,221 | $ 6,748 | $ 4,387,821 | $ 4,394,569 |
| 376 | 07/03/02 | $ 14.060 | $ 13.547 | $ 0.513 | $ 0.513 | 8,394,405 | 8,380,143 | $ 7,311 | $ 4,295,487 | $ 4,302,797 |
| 377 | 07/05/02 | $ 14.610 | $ 14.077 | $ 0.533 | $ 0.533 | 2,664,267 | 2,659,741 | $ 2,411 | $ 1,416,658 | $ 1,419,069 |
| 378 | 07/08/02 | $ 14.000 | $ 13.490 | $ 0.510 | $ 0.510 | 5,293,017 | 5,284,024 | $ 4,589 | $ 2,696,922 | $ 2,701,511 |
| 379 | 07/09/02 | $ 13.990 | $ 13.480 | $ 0.510 | $ 0.510 | 5,353,000 | 5,343,905 | $ 4,639 | $ 2,725,537 | $ 2,730,175 |
| 380 | 07/10/02 | $ 13.110 | $ 12.632 | $ 0.478 | $ 0.478 | 6,016,953 | 6,006,730 | $ 4,747 | $ 2,870,889 | $ 2,875,636 |
| 381 | 07/11/02 | $ 13.700 | $ 13.201 | $ 0.499 | $ 0.499 | 6,847,130 | 6,835,497 | $ 5,810 | $ 3,414,022 | $ 3,419,832 |
| 382 | 07/12/02 | $ 13.140 | $ 12.661 | $ 0.479 | $ 0.479 | 5,919,237 | 5,909,180 | $ 4,778 | $ 2,830,729 | $ 2,835,507 |
| 383 | 07/15/02 | $ 13.070 | $ 12.594 | $ 0.476 | $ 0.476 | 7,998,171 | 7,984,582 | $ 6,475 | $ 3,804,551 | $ 3,811,026 |
| 384 | 07/16/02 | $ 12.610 | $ 12.150 | $ 0.460 | $ 0.460 | 5,735,628 | 5,725,884 | $ 4,227 | $ 2,632,287 | $ 2,636,514 |
| 385 | 07/17/02 | $ 13.110 | $ 12.632 | $ 0.478 | $ 0.478 | 5,195,975 | 5,187,147 | $ 4,219 | $ 2,479,173 | $ 2,483,392 |
| 386 | 07/18/02 | $ 12.450 | $ 12.126 | $ 0.324 | $ 0.324 | 10,372,084 | 10,354,461 | $ 5,311 | $ 3,358,813 | $ 3,364,123 |
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |
| 392 | 07/26/02 | $ 10.900 | | | | | | | | |
| 393 | 07/29/02 | $ 11.580 | | | | | | | | |
| 394 | 07/30/02 | $ 12.400 | | | | | | | | |
| 395 | 07/31/02 | $ 11.500 | | | | | | | | |

| | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | Acquired | Retained | Damages | Damages | Damages |
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |

**Damages Calculation**
AOL/Time Warner Institutions

| | Date | Price | | |
|---|---|---|---|---|
| 396 | 08/01/02 | $ | 11.010 | |
| 397 | 08/02/02 | $ | 10.300 | |
| 398 | 08/05/02 | $ | 9.950 | |
| 399 | 08/06/02 | $ | 9.900 | |
| 400 | 08/07/02 | $ | 10.800 | |
| 401 | 08/08/02 | $ | 11.190 | |
| 402 | 08/09/02 | $ | 11.050 | |
| 403 | 08/12/02 | $ | 11.000 | |
| 404 | 08/13/02 | $ | 10.800 | |
| 405 | 08/14/02 | $ | 11.050 | |
| 406 | 08/15/02 | $ | 11.860 | |
| 407 | 08/16/02 | $ | 12.560 | |
| 408 | 08/19/02 | $ | 13.330 | |
| 409 | 08/20/02 | $ | 13.360 | |
| 410 | 08/21/02 | $ | 14.330 | |
| 411 | 08/22/02 | $ | 14.070 | |
| 412 | 08/23/02 | $ | 12.760 | |
| 413 | 08/26/02 | $ | 12.300 | |
| 414 | 08/27/02 | $ | 12.680 | |
| 415 | 08/28/02 | $ | 12.300 | |
| 416 | 08/29/02 | $ | 13.060 | |
| 417 | 08/30/02 | $ | 12.650 | |
| 418 | 09/03/02 | $ | 12.090 | |
| 419 | 09/04/02 | $ | 12.590 | |
| 420 | 09/05/02 | $ | 12.110 | |
| 421 | 09/06/02 | $ | 13.130 | |
| 422 | 09/09/02 | $ | 13.330 | |
| 423 | 09/10/02 | $ | 13.360 | |
| 424 | 09/11/02 | $ | 13.250 | |
| 425 | 09/12/02 | $ | 12.500 | |
| 426 | 09/13/02 | $ | 12.890 | |
| 427 | 09/16/02 | $ | 12.670 | |
| 428 | 09/17/02 | $ | 12.580 | |
| 429 | 09/18/02 | $ | 12.830 | |
| 430 | 09/19/02 | $ | 12.270 | |
| 431 | 09/20/02 | $ | 12.530 | |
| 432 | 09/23/02 | $ | 12.010 | |
| 433 | 09/24/02 | $ | 11.990 | |
| 434 | 09/25/02 | $ | 11.850 | |
| 435 | 09/26/02 | $ | 11.910 | |
| 436 | 09/27/02 | $ | 12.120 | |
| 437 | 09/30/02 | $ | 11.700 | |
| 438 | 10/01/02 | $ | 11.930 | |
| 439 | 10/02/02 | $ | 12.320 | |
| 440 | 10/03/02 | $ | 12.490 | |
| 441 | 10/04/02 | $ | 11.810 | |
| 442 | 10/07/02 | $ | 11.200 | |
| 443 | 10/08/02 | $ | 10.670 | |
| 444 | 10/09/02 | $ | 10.740 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Damages Calculation** | | | | |
| | | | | | | AOL/Time Warner Institutions | | | | |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 445 | 10/10/02 | $ 11.450 | | | | | | | | |
| 446 | 10/11/02 | $ 11.790 | | | | | | | | |
| 447 | 10/14/02 | $ 11.320 | | | | | | | | |
| 448 | 10/15/02 | $ 12.130 | | | | | | | | |
| 449 | 10/16/02 | $ 12.200 | | | | | | | | |
| 450 | 10/17/02 | $ 12.400 | | | | | | | | |
| 451 | 10/18/02 | $ 12.570 | | | | | | | | |
| 452 | 10/21/02 | $ 13.050 | | | | | | | | |
| 453 | 10/22/02 | $ 13.500 | | | | | | | | |

| | Damages Calculation |
|---|---|
| | AOL/Time Warner Non-Institutions |

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| *Total 10b-5 Damages* | $ 24.181 | $ 23.299 | $ 0.882 | $ 0.882 | 3,150,310,440 | 466,049,824 | $ 356,623,056 | $ 410,841,573 | $ 767,464,629 |

| | | | | |
|---|---|---|---|---|
| 10/22/02 | $ 12.057 | 90-day look back period avg. price | | |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 1 | 12/29/00 | $ 34.800 | $ 34.800 | | | 1,787,013,848 | 482,417,629 | | | |
| 2 | 01/02/01 | $ 32.390 | $ 32.390 | $ - | $ - | 8,227,674 | 541,960 | | | |
| 3 | 01/03/01 | $ 37.500 | $ 37.500 | $ - | $ - | 16,677,544 | 1,102,563 | | | |
| 4 | 01/04/01 | $ 42.180 | $ 42.180 | $ - | $ - | 13,122,935 | 870,065 | | | |
| 5 | 01/05/01 | $ 41.290 | $ 41.290 | $ - | $ - | 7,611,908 | 505,523 | | | |
| 6 | 01/08/01 | $ 40.030 | $ 40.030 | $ - | $ - | 5,881,306 | 391,096 | | | |
| 7 | 01/09/01 | $ 42.850 | $ 42.850 | $ - | $ - | 6,598,524 | 439,429 | | | |
| 8 | 01/10/01 | $ 44.890 | $ 44.890 | $ - | $ - | 8,512,075 | 567,930 | | | |
| 9 | 01/11/01 | $ 47.230 | $ 47.230 | $ - | $ - | 9,562,849 | 639,392 | | | |
| 10 | 01/12/01 | $ 46.470 | $ 46.470 | $ - | $ - | 16,391,762 | 1,099,992 | $ - | $ - | $ - |
| 11 | 01/16/01 | $ 46.700 | $ 46.700 | $ - | $ - | 7,884,789 | 529,876 | $ - | $ - | $ - |
| 12 | 01/17/01 | $ 48.790 | $ 48.790 | $ - | $ - | 11,424,626 | 769,352 | $ - | $ - | $ - |
| 13 | 01/18/01 | $ 49.770 | $ 49.770 | $ - | $ - | 8,355,429 | 563,520 | $ - | $ - | $ - |
| 14 | 01/19/01 | $ 53.800 | $ 53.800 | $ - | $ - | 22,393,396 | 1,516,437 | $ - | $ - | $ - |
| 15 | 01/22/01 | $ 53.840 | $ 53.840 | $ - | $ - | 19,249,554 | 1,308,100 | $ - | $ - | $ - |
| 16 | 01/23/01 | $ 54.150 | $ 54.150 | $ - | $ - | 13,045,489 | 888,601 | $ - | $ - | $ - |
| 17 | 01/24/01 | $ 55.750 | $ 55.750 | $ - | $ - | 16,163,032 | 1,104,183 | $ - | $ - | $ - |
| 18 | 01/25/01 | $ 55.770 | $ 55.770 | $ - | $ - | 10,126,619 | 693,073 | $ - | $ - | $ - |
| 19 | 01/26/01 | $ 54.590 | $ 54.590 | $ - | $ - | 9,674,238 | 663,272 | $ - | $ - | $ - |
| 20 | 01/29/01 | $ 55.000 | $ 55.000 | $ - | $ - | 11,207,851 | 769,978 | $ - | $ - | $ - |
| 21 | 01/30/01 | $ 54.310 | $ 54.310 | $ - | $ - | 11,662,151 | 802,882 | $ - | $ - | $ - |
| 22 | 01/31/01 | $ 52.560 | $ 52.560 | $ - | $ - | 15,514,157 | 1,071,079 | $ - | $ - | $ - |
| 23 | 02/01/01 | $ 49.830 | $ 49.830 | $ - | $ - | 17,098,243 | 1,184,093 | $ - | $ - | $ - |
| 24 | 02/02/01 | $ 47.790 | $ 47.790 | $ - | $ - | 12,555,552 | 871,473 | $ - | $ - | $ - |
| 25 | 02/05/01 | $ 49.370 | $ 49.370 | $ - | $ - | 7,797,851 | 542,006 | $ - | $ - | $ - |
| 26 | 02/06/01 | $ 48.850 | $ 48.850 | $ - | $ - | 7,124,389 | 495,832 | $ - | $ - | $ - |
| 27 | 02/07/01 | $ 48.200 | $ 48.200 | $ - | $ - | 5,914,253 | 412,050 | $ - | $ - | $ - |
| 28 | 02/08/01 | $ 48.760 | $ 48.760 | $ - | $ - | 6,416,328 | 447,547 | $ - | $ - | $ - |
| 29 | 02/09/01 | $ 47.250 | $ 47.250 | $ - | $ - | 6,902,322 | 482,046 | $ - | $ - | $ - |
| 30 | 02/12/01 | $ 47.530 | $ 47.530 | $ - | $ - | 5,329,286 | 372,545 | $ - | $ - | $ - |
| 31 | 02/13/01 | $ 48.090 | $ 48.090 | $ - | $ - | 5,913,579 | 413,832 | $ - | $ - | $ - |
| 32 | 02/14/01 | $ 48.530 | $ 48.530 | $ - | $ - | 6,769,632 | 474,317 | $ - | $ - | $ - |
| 33 | 02/15/01 | $ 49.950 | $ 49.950 | $ - | $ - | 9,417,365 | 660,953 | $ - | $ - | $ - |
| 34 | 02/16/01 | $ 48.360 | $ 48.360 | $ - | $ - | 5,995,745 | 421,280 | $ - | $ - | $ - |
| 35 | 02/20/01 | $ 44.950 | $ 44.950 | $ - | $ - | 8,203,546 | 577,292 | $ - | $ - | $ - |
| 36 | 02/21/01 | $ 44.400 | $ 44.400 | $ - | $ - | 10,275,441 | 724,485 | $ - | $ - | $ - |
| 37 | 02/22/01 | $ 44.900 | $ 44.900 | $ - | $ - | 10,650,739 | 752,445 | $ - | $ - | $ - |
| 38 | 02/23/01 | $ 43.300 | $ 43.300 | $ - | $ - | 12,113,287 | 857,715 | $ - | $ - | $ - |
| 39 | 02/26/01 | $ 46.120 | $ 46.120 | $ - | $ - | 7,768,231 | 550,852 | $ - | $ - | $ - |
| 40 | 02/27/01 | $ 44.700 | $ 44.700 | $ - | $ - | 7,848,893 | 557,392 | $ - | $ - | $ - |
| 41 | 02/28/01 | $ 44.030 | $ 44.030 | $ - | $ - | 8,605,455 | 612,106 | $ - | $ - | $ - |
| 42 | 03/01/01 | $ 44.000 | $ 44.000 | $ - | $ - | 8,377,838 | 596,854 | $ - | $ - | $ - |
| 43 | 03/02/01 | $ 42.060 | $ 42.060 | $ - | $ - | 7,737,886 | 552,063 | $ - | $ - | $ - |
| 44 | 03/05/01 | $ 43.800 | $ 43.800 | $ - | $ - | 6,955,595 | 496,899 | $ - | $ - | $ - |
| 45 | 03/06/01 | $ 46.540 | $ 46.540 | $ - | $ - | 10,702,508 | 766,113 | $ - | $ - | $ - |
| 46 | 03/07/01 | $ 45.300 | $ 45.300 | $ - | $ - | 7,458,811 | 534,670 | $ - | $ - | $ - |
| 47 | 03/08/01 | $ 44.500 | $ 44.500 | $ - | $ - | 10,760,968 | 772,942 | $ - | $ - | $ - |
| 48 | 03/09/01 | $ 42.870 | $ 42.870 | $ - | $ - | 7,810,559 | 561,845 | $ - | $ - | $ - |
| 49 | 03/12/01 | $ 39.270 | $ 39.270 | $ - | $ - | 16,012,238 | 1,155,306 | $ - | $ - | $ - |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 50 | 03/13/01 | $ 40.700 | $ 40.700 | $ - | $ - | 10,514,885 | 760,170 | $ - | $ - | $ - |
| 51 | 03/14/01 | $ 40.040 | $ 40.040 | $ - | $ - | 9,429,814 | 682,939 | $ - | $ - | $ - |
| 52 | 03/15/01 | $ 40.590 | $ 40.590 | $ - | $ - | 7,525,260 | 545,779 | $ - | $ - | $ - |
| 53 | 03/16/01 | $ 39.350 | $ 39.350 | $ - | $ - | 10,314,916 | 749,647 | $ - | $ - | $ - |
| 54 | 03/19/01 | $ 39.900 | $ 39.900 | $ - | $ - | 7,110,228 | 517,478 | $ - | $ - | $ - |
| 55 | 03/20/01 | $ 38.790 | $ 38.790 | $ - | $ - | 11,418,090 | 832,906 | $ - | $ - | $ - |
| 56 | 03/21/01 | $ 37.840 | $ 37.840 | $ - | $ - | 9,853,354 | 720,188 | $ - | $ - | $ - |
| 57 | 03/22/01 | $ 36.770 | $ 36.770 | $ - | $ - | 13,289,290 | 973,922 | $ - | $ - | $ - |
| 58 | 03/23/01 | $ 39.520 | $ 39.520 | $ - | $ - | 8,584,810 | 630,237 | $ - | $ - | $ - |
| 59 | 03/26/01 | $ 40.890 | $ 40.890 | $ - | $ - | 7,930,437 | 583,149 | $ - | $ - | $ - |
| 60 | 03/27/01 | $ 43.000 | $ 43.000 | $ - | $ - | 9,148,768 | 674,007 | $ - | $ - | $ - |
| 61 | 03/28/01 | $ 40.760 | $ 40.760 | $ - | $ - | 8,588,648 | 633,865 | $ - | $ - | $ - |
| 62 | 03/29/01 | $ 40.750 | $ 40.750 | $ - | $ - | 7,819,222 | 578,013 | $ - | $ - | $ - |
| 63 | 03/30/01 | $ 40.150 | $ 40.150 | $ - | $ - | 7,012,292 | 519,116 | $ - | $ - | $ - |
| 64 | 04/02/01 | $ 37.170 | $ 37.170 | $ - | $ - | 10,099,750 | 749,334 | $ - | $ - | $ - |
| 65 | 04/03/01 | $ 33.900 | $ 33.900 | $ - | $ - | 14,535,518 | 1,081,887 | $ - | $ - | $ - |
| 66 | 04/04/01 | $ 35.150 | $ 35.150 | $ - | $ - | 11,557,988 | 862,462 | $ - | $ - | $ - |
| 67 | 04/05/01 | $ 39.700 | $ 39.700 | $ - | $ - | 10,791,146 | 807,163 | $ - | $ - | $ - |
| 68 | 04/06/01 | $ 39.300 | $ 39.300 | $ - | $ - | 9,102,836 | 682,255 | $ - | $ - | $ - |
| 69 | 04/09/01 | $ 39.470 | $ 39.470 | $ - | $ - | 6,156,693 | 462,073 | $ - | $ - | $ - |
| 70 | 04/10/01 | $ 40.010 | $ 40.010 | $ - | $ - | 8,445,971 | 635,081 | $ - | $ - | $ - |
| 71 | 04/11/01 | $ 41.200 | $ 41.200 | $ - | $ - | 7,782,131 | 586,181 | $ - | $ - | $ - |
| 72 | 04/12/01 | $ 42.220 | $ 42.220 | $ - | $ - | 6,177,273 | 465,939 | $ - | $ - | $ - |
| 73 | 04/16/01 | $ 43.310 | $ 43.310 | $ - | $ - | 7,333,725 | 554,062 | $ - | $ - | $ - |
| 74 | 04/17/01 | $ 43.900 | $ 43.900 | $ - | $ - | 9,528,155 | 721,366 | $ - | $ - | $ - |
| 75 | 04/18/01 | $ 49.000 | $ 49.000 | $ - | $ - | 21,479,239 | 1,633,942 | $ - | $ - | $ - |
| 76 | 04/19/01 | $ 49.900 | $ 49.900 | $ - | $ - | 11,252,174 | 858,103 | $ - | $ - | $ - |
| 77 | 04/20/01 | $ 48.690 | $ 48.690 | $ - | $ - | 8,599,418 | 657,060 | $ - | $ - | $ - |
| 78 | 04/23/01 | $ 47.600 | $ 47.600 | $ - | $ - | 8,244,289 | 631,087 | $ - | $ - | $ - |
| 79 | 04/24/01 | $ 47.250 | $ 47.250 | $ - | $ - | 6,440,550 | 493,725 | $ - | $ - | $ - |
| 80 | 04/25/01 | $ 49.500 | $ 49.500 | $ - | $ - | 6,617,918 | 508,076 | $ - | $ - | $ - |
| 81 | 04/26/01 | $ 49.510 | $ 49.510 | $ - | $ - | 10,366,269 | 797,704 | $ - | $ - | $ - |
| 82 | 04/27/01 | $ 49.990 | $ 49.990 | $ - | $ - | 4,612,890 | 355,340 | $ - | $ - | $ - |
| 83 | 04/30/01 | $ 50.500 | $ 50.500 | $ - | $ - | 10,095,280 | 779,433 | $ - | $ - | $ - |
| 84 | 05/01/01 | $ 51.960 | $ 51.960 | $ - | $ - | 6,624,598 | 512,257 | $ - | $ - | $ - |
| 85 | 05/02/01 | $ 51.610 | $ 51.610 | $ - | $ - | 7,249,241 | 561,505 | $ - | $ - | $ - |
| 86 | 05/03/01 | $ 50.650 | $ 50.650 | $ - | $ - | 5,793,607 | 449,363 | $ - | $ - | $ - |
| 87 | 05/04/01 | $ 52.200 | $ 52.200 | $ - | $ - | 6,907,817 | 536,648 | $ - | $ - | $ - |
| 88 | 05/07/01 | $ 52.100 | $ 52.100 | $ - | $ - | 4,934,421 | 383,784 | $ - | $ - | $ - |
| 89 | 05/08/01 | $ 51.930 | $ 51.930 | $ - | $ - | 5,765,806 | 449,053 | $ - | $ - | $ - |
| 90 | 05/09/01 | $ 52.000 | $ 52.000 | $ - | $ - | 5,525,418 | 430,890 | $ - | $ - | $ - |
| 91 | 05/10/01 | $ 52.450 | $ 52.450 | $ - | $ - | 5,552,777 | 433,590 | $ - | $ - | $ - |
| 92 | 05/11/01 | $ 51.640 | $ 51.640 | $ - | $ - | 4,928,429 | 385,285 | $ - | $ - | $ - |
| 93 | 05/14/01 | $ 51.600 | $ 51.600 | $ - | $ - | 4,372,208 | 342,154 | $ - | $ - | $ - |
| 94 | 05/15/01 | $ 50.750 | $ 50.750 | $ - | $ - | 5,552,777 | 435,113 | $ - | $ - | $ - |
| 95 | 05/16/01 | $ 53.040 | $ 53.040 | $ - | $ - | 6,691,065 | 525,305 | $ - | $ - | $ - |
| 96 | 05/17/01 | $ 53.820 | $ 53.820 | $ - | $ - | 9,129,318 | 718,598 | $ - | $ - | $ - |
| 97 | 05/18/01 | $ 54.430 | $ 54.430 | $ - | $ - | 5,934,098 | 467,887 | $ - | $ - | $ - |
| 98 | 05/21/01 | $ 56.600 | $ 56.600 | $ - | $ - | 10,040,332 | 793,947 | $ - | $ - | $ - |

| | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | Acquired | Retained | Damages | Damages | Damages |
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 99 | 05/22/01 | $ 56.150 | $ 56.150 | $ - | $ - | 13,576,823 | 1,077,841 | $ - | $ - | $ - |
| 100 | 05/23/01 | $ 55.280 | $ 55.280 | $ - | $ - | 6,655,826 | 529,424 | $ - | $ - | $ - |
| 101 | 05/24/01 | $ 54.280 | $ 54.280 | $ - | $ - | 8,705,509 | 694,237 | $ - | $ - | $ - |
| 102 | 05/25/01 | $ 53.530 | $ 53.530 | $ - | $ - | 4,490,727 | 358,597 | $ - | $ - | $ - |
| 103 | 05/29/01 | $ 51.000 | $ 51.000 | $ - | $ - | 6,253,392 | 500,277 | $ - | $ - | $ - |
| 104 | 05/30/01 | $ 51.100 | $ 51.100 | $ - | $ - | 8,046,919 | 645,305 | $ - | $ - | $ - |
| 105 | 05/31/01 | $ 52.190 | $ 52.190 | $ - | $ - | 5,350,534 | 429,762 | $ - | $ - | $ - |
| 106 | 06/01/01 | $ 52.750 | $ 52.750 | $ - | $ - | 4,775,855 | 384,154 | $ - | $ - | $ - |
| 107 | 06/04/01 | $ 51.950 | $ 51.950 | $ - | $ - | 3,695,731 | 297,603 | $ - | $ - | $ - |
| 108 | 06/05/01 | $ 53.010 | $ 53.010 | $ - | $ - | 4,847,921 | 390,957 | $ - | $ - | $ - |
| 109 | 06/06/01 | $ 52.280 | $ 52.280 | $ - | $ - | 3,454,725 | 278,895 | $ - | $ - | $ - |
| 110 | 06/07/01 | $ 51.700 | $ 51.700 | $ - | $ - | 4,329,212 | 349,951 | $ - | $ - | $ - |
| 111 | 06/08/01 | $ 51.050 | $ 51.050 | $ - | $ - | 2,972,071 | 240,465 | $ - | $ - | $ - |
| 112 | 06/11/01 | $ 51.790 | $ 51.790 | $ - | $ - | 3,550,827 | 287,602 | $ - | $ - | $ - |
| 113 | 06/12/01 | $ 52.100 | $ 52.100 | $ - | $ - | 4,548,413 | 368,916 | $ - | $ - | $ - |
| 114 | 06/13/01 | $ 51.550 | $ 51.550 | $ - | $ - | 3,605,896 | 292,793 | $ - | $ - | $ - |
| 115 | 06/14/01 | $ 50.410 | $ 50.410 | $ - | $ - | 5,454,233 | 443,620 | $ - | $ - | $ - |
| 116 | 06/15/01 | $ 50.900 | $ 50.900 | $ - | $ - | 11,743,937 | 958,676 | $ - | $ - | $ - |
| 117 | 06/18/01 | $ 49.800 | $ 49.800 | $ - | $ - | 6,422,327 | 525,071 | $ - | $ - | $ - |
| 118 | 06/19/01 | $ 49.840 | $ 49.840 | $ - | $ - | 5,366,224 | 439,291 | $ - | $ - | $ - |
| 119 | 06/20/01 | $ 52.800 | $ 52.800 | $ - | $ - | 8,041,134 | 659,536 | $ - | $ - | $ - |
| 120 | 06/21/01 | $ 55.000 | $ 55.000 | $ - | $ - | 13,003,307 | 1,069,879 | $ - | $ - | $ - |
| 121 | 06/22/01 | $ 53.100 | $ 53.100 | $ - | $ - | 6,597,141 | 543,660 | $ - | $ - | $ - |
| 122 | 06/25/01 | $ 53.000 | $ 53.000 | $ - | $ - | 5,513,384 | 454,954 | $ - | $ - | $ - |
| 123 | 06/26/01 | $ 52.850 | $ 52.850 | $ - | $ - | 5,552,385 | 458,787 | $ - | $ - | $ - |
| 124 | 06/27/01 | $ 52.680 | $ 52.680 | $ - | $ - | 5,136,300 | 424,934 | $ - | $ - | $ - |
| 125 | 06/28/01 | $ 52.080 | $ 52.080 | $ - | $ - | 7,055,419 | 584,705 | $ - | $ - | $ - |
| 126 | 06/29/01 | $ 53.000 | $ 53.000 | $ - | $ - | 6,629,412 | 550,285 | $ - | $ - | $ - |
| 127 | 07/02/01 | $ 53.060 | $ 53.060 | $ - | $ - | 6,127,646 | 509,227 | $ - | $ - | $ - |
| 128 | 07/03/01 | $ 52.760 | $ 52.760 | $ - | $ - | 2,769,981 | 230,315 | $ - | $ - | $ - |
| 129 | 07/05/01 | $ 51.360 | $ 51.360 | $ - | $ - | 4,438,978 | 369,398 | $ - | $ - | $ - |
| 130 | 07/06/01 | $ 50.110 | $ 50.110 | $ - | $ - | 5,192,449 | 432,525 | $ - | $ - | $ - |
| 131 | 07/09/01 | $ 50.690 | $ 50.690 | $ - | $ - | 6,063,604 | 505,672 | $ - | $ - | $ - |
| 132 | 07/10/01 | $ 50.180 | $ 50.180 | $ - | $ - | 5,811,844 | 485,211 | $ - | $ - | $ - |
| 133 | 07/11/01 | $ 48.500 | $ 48.500 | $ - | $ - | 11,565,919 | 967,717 | $ - | $ - | $ - |
| 134 | 07/12/01 | $ 50.050 | $ 48.225 | $ 1.825 | $ 1.825 | 8,305,985 | 696,051 | $ 335,541 | $ 1,270,051 | $ 1,605,592 |
| 135 | 07/13/01 | $ 49.810 | $ 47.994 | $ 1.816 | $ 1.816 | 5,006,992 | 419,989 | $ 201,783 | $ 762,658 | $ 964,440 |
| 136 | 07/16/01 | $ 49.360 | $ 47.561 | $ 1.799 | $ 1.799 | 4,545,561 | 381,703 | $ 182,026 | $ 686,874 | $ 868,899 |
| 137 | 07/17/01 | $ 49.450 | $ 47.647 | $ 1.803 | $ 1.803 | 5,061,143 | 425,520 | $ 203,714 | $ 767,118 | $ 970,832 |
| 138 | 07/18/01 | $ 44.650 | $ 43.022 | $ 1.628 | $ 1.628 | 18,477,814 | 1,560,554 | $ 678,101 | $ 2,540,246 | $ 3,218,348 |
| 139 | 07/19/01 | $ 42.780 | $ 41.220 | $ 1.560 | $ 1.560 | 14,028,861 | 1,188,889 | $ 497,343 | $ 1,854,205 | $ 2,351,548 |
| 140 | 07/20/01 | $ 44.310 | $ 42.695 | $ 1.615 | $ 1.615 | 8,569,235 | 727,735 | $ 316,757 | $ 1,175,576 | $ 1,492,333 |
| 141 | 07/23/01 | $ 43.000 | $ 41.432 | $ 1.568 | $ 1.568 | 6,373,436 | 542,107 | $ 229,427 | $ 849,823 | $ 1,079,251 |
| 142 | 07/24/01 | $ 42.700 | $ 41.143 | $ 1.557 | $ 1.557 | 5,773,653 | 491,788 | $ 207,155 | $ 765,565 | $ 972,719 |
| 143 | 07/25/01 | $ 43.750 | $ 42.155 | $ 1.595 | $ 1.595 | 7,139,640 | 609,212 | $ 263,911 | $ 971,677 | $ 1,235,588 |
| 144 | 07/26/01 | $ 44.910 | $ 43.273 | $ 1.637 | $ 1.637 | 6,469,739 | 552,933 | $ 246,745 | $ 905,297 | $ 1,152,042 |
| 145 | 07/27/01 | $ 45.140 | $ 43.494 | $ 1.646 | $ 1.646 | 4,252,127 | 363,788 | $ 163,497 | $ 598,667 | $ 762,164 |
| 146 | 07/30/01 | $ 45.150 | $ 43.504 | $ 1.646 | $ 1.646 | 4,091,961 | 350,440 | $ 157,818 | $ 576,828 | $ 734,646 |
| 147 | 07/31/01 | $ 45.450 | $ 43.793 | $ 1.657 | $ 1.657 | 4,940,281 | 423,609 | $ 192,491 | $ 701,899 | $ 894,389 |

| | | | | | | | Shares | Shares | Selling | Adj.Retention | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Retained | Damages | Damages | Damages | Damages |
| | | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 148 | 08/01/01 | $ 46.080 | $ 44.400 | $ 1.680 | $ 1.680 | 4,334,438 | 372,083 | $ 171,830 | $ 625,068 | $ 796,898 |
| 149 | 08/02/01 | $ 47.000 | $ 45.287 | $ 1.713 | $ 1.713 | 4,997,017 | 429,523 | $ 202,896 | $ 735,970 | $ 938,867 |
| 150 | 08/03/01 | $ 46.880 | $ 45.171 | $ 1.709 | $ 1.709 | 3,145,410 | 270,590 | $ 127,677 | $ 462,462 | $ 590,139 |
| 151 | 08/06/01 | $ 46.000 | $ 44.323 | $ 1.677 | $ 1.677 | 3,198,539 | 275,393 | $ 127,639 | $ 461,834 | $ 589,473 |
| 152 | 08/07/01 | $ 46.000 | $ 44.323 | $ 1.677 | $ 1.677 | 3,450,605 | 297,366 | $ 138,052 | $ 498,682 | $ 636,734 |
| 153 | 08/08/01 | $ 45.080 | $ 43.437 | $ 1.643 | $ 1.643 | 4,116,640 | 355,149 | $ 161,819 | $ 583,673 | $ 745,492 |
| 154 | 08/09/01 | $ 44.860 | $ 43.225 | $ 1.635 | $ 1.635 | 3,939,231 | 340,197 | $ 154,526 | $ 556,373 | $ 710,898 |
| 155 | 08/10/01 | $ 44.300 | $ 42.685 | $ 1.615 | $ 1.615 | 5,384,768 | 465,699 | $ 209,374 | $ 752,116 | $ 961,490 |
| 156 | 08/13/01 | $ 42.990 | $ 41.423 | $ 1.567 | $ 1.567 | 6,129,015 | 530,928 | $ 232,158 | $ 832,107 | $ 1,064,265 |
| 157 | 08/14/01 | $ 39.650 | $ 38.204 | $ 1.446 | $ 1.446 | 16,948,668 | 1,474,850 | $ 598,559 | $ 2,131,900 | $ 2,730,459 |
| 158 | 08/15/01 | $ 39.700 | $ 38.253 | $ 1.447 | $ 1.447 | 17,191,155 | 1,502,888 | $ 616,185 | $ 2,175,168 | $ 2,791,353 |
| 159 | 08/16/01 | $ 40.050 | $ 38.590 | $ 1.460 | $ 1.460 | 7,928,701 | 694,564 | $ 288,492 | $ 1,014,122 | $ 1,302,614 |
| 160 | 08/17/01 | $ 39.700 | $ 38.253 | $ 1.447 | $ 1.447 | 5,379,295 | 471,888 | $ 194,762 | $ 682,976 | $ 877,738 |
| 161 | 08/20/01 | $ 40.210 | $ 38.744 | $ 1.466 | $ 1.466 | 4,871,284 | 427,863 | $ 179,366 | $ 627,212 | $ 806,579 |
| 162 | 08/21/01 | $ 39.900 | $ 38.445 | $ 1.455 | $ 1.455 | 5,772,716 | 507,799 | $ 211,806 | $ 738,653 | $ 950,459 |
| 163 | 08/22/01 | $ 39.500 | $ 38.060 | $ 1.440 | $ 1.440 | 7,055,168 | 621,750 | $ 257,585 | $ 895,341 | $ 1,152,926 |
| 164 | 08/23/01 | $ 40.080 | $ 38.619 | $ 1.461 | $ 1.461 | 4,968,154 | 438,395 | $ 184,840 | $ 640,573 | $ 825,413 |
| 165 | 08/24/01 | $ 41.810 | $ 40.286 | $ 1.524 | $ 1.524 | 5,552,783 | 490,693 | $ 216,704 | $ 747,938 | $ 964,643 |
| 166 | 08/27/01 | $ 41.650 | $ 40.132 | $ 1.518 | $ 1.518 | 3,715,460 | 328,650 | $ 144,849 | $ 499,027 | $ 643,876 |
| 167 | 08/28/01 | $ 40.700 | $ 39.216 | $ 1.484 | $ 1.484 | 4,737,371 | 419,562 | $ 181,027 | $ 622,539 | $ 803,567 |
| 168 | 08/29/01 | $ 38.500 | $ 37.096 | $ 1.404 | $ 1.404 | 8,995,612 | 798,575 | $ 326,942 | $ 1,120,861 | $ 1,447,803 |
| 169 | 08/30/01 | $ 36.000 | $ 34.688 | $ 1.312 | $ 1.312 | 14,088,999 | 1,255,393 | $ 483,206 | $ 1,647,623 | $ 2,130,829 |
| 170 | 08/31/01 | $ 37.350 | $ 35.988 | $ 1.362 | $ 1.362 | 8,623,219 | 770,123 | $ 309,348 | $ 1,048,639 | $ 1,357,987 |
| 171 | 09/04/01 | $ 37.500 | $ 36.133 | $ 1.367 | $ 1.367 | 7,948,643 | 711,377 | $ 288,182 | $ 972,538 | $ 1,260,720 |
| 172 | 09/05/01 | $ 36.750 | $ 35.410 | $ 1.340 | $ 1.340 | 9,519,122 | 854,092 | $ 340,642 | $ 1,144,294 | $ 1,484,935 |
| 173 | 09/06/01 | $ 35.090 | $ 33.811 | $ 1.279 | $ 1.279 | 9,783,486 | 880,110 | $ 336,477 | $ 1,125,890 | $ 1,462,367 |
| 174 | 09/07/01 | $ 32.280 | $ 31.103 | $ 1.177 | $ 1.177 | 19,867,501 | 1,796,847 | $ 637,267 | $ 2,114,561 | $ 2,751,829 |
| 175 | 09/10/01 | $ 34.410 | $ 33.156 | $ 1.254 | $ 1.254 | 12,880,943 | 1,169,040 | $ 446,312 | $ 1,466,526 | $ 1,912,838 |
| 176 | 09/17/01 | $ 30.000 | $ 28.906 | $ 1.094 | $ 1.094 | 23,941,615 | 2,186,310 | $ 733,728 | $ 2,391,160 | $ 3,124,887 |
| 177 | 09/18/01 | $ 30.450 | $ 29.340 | $ 1.110 | $ 1.110 | 14,859,935 | 1,362,202 | $ 468,215 | $ 1,512,183 | $ 1,980,398 |
| 178 | 09/19/01 | $ 30.950 | $ 29.822 | $ 1.128 | $ 1.128 | 18,459,226 | 1,700,279 | $ 600,768 | $ 1,918,476 | $ 2,519,244 |
| 179 | 09/20/01 | $ 29.250 | $ 28.184 | $ 1.066 | $ 1.066 | 17,703,607 | 1,638,234 | $ 551,473 | $ 1,746,938 | $ 2,298,411 |
| 180 | 09/21/01 | $ 29.850 | $ 28.762 | $ 1.088 | $ 1.088 | 20,433,616 | 1,901,044 | $ 661,656 | $ 2,068,770 | $ 2,730,426 |
| 181 | 09/24/01 | $ 32.500 | $ 31.315 | $ 1.185 | $ 1.185 | 14,449,474 | 1,349,444 | $ 517,604 | $ 1,598,873 | $ 2,116,477 |
| 182 | 09/25/01 | $ 32.800 | $ 31.604 | $ 1.196 | $ 1.196 | 15,592,470 | 1,462,224 | $ 571,674 | $ 1,748,491 | $ 2,320,165 |
| 183 | 09/26/01 | $ 32.250 | $ 31.074 | $ 1.176 | $ 1.176 | 9,230,874 | 867,775 | $ 335,260 | $ 1,020,264 | $ 1,355,524 |
| 184 | 09/27/01 | $ 32.350 | $ 31.171 | $ 1.179 | $ 1.179 | 10,063,146 | 948,158 | $ 369,954 | $ 1,118,700 | $ 1,488,655 |
| 185 | 09/28/01 | $ 33.100 | $ 31.893 | $ 1.207 | $ 1.207 | 10,953,922 | 1,035,555 | $ 416,462 | $ 1,249,617 | $ 1,666,079 |
| 186 | 10/01/01 | $ 32.770 | $ 31.575 | $ 1.195 | $ 1.195 | 7,223,041 | 684,083 | $ 273,422 | $ 817,261 | $ 1,090,683 |
| 187 | 10/02/01 | $ 32.860 | $ 31.662 | $ 1.198 | $ 1.198 | 8,358,447 | 793,276 | $ 319,543 | $ 950,315 | $ 1,269,858 |
| 188 | 10/03/01 | $ 34.310 | $ 33.059 | $ 1.251 | $ 1.251 | 11,213,819 | 1,067,277 | $ 452,630 | $ 1,334,976 | $ 1,787,606 |
| 189 | 10/04/01 | $ 34.100 | $ 32.857 | $ 1.243 | $ 1.243 | 14,202,688 | 1,356,599 | $ 576,599 | $ 1,686,481 | $ 2,263,080 |
| 190 | 10/05/01 | $ 33.810 | $ 32.577 | $ 1.233 | $ 1.233 | 8,508,624 | 814,468 | $ 344,891 | $ 1,003,910 | $ 1,348,801 |
| 191 | 10/08/01 | $ 31.750 | $ 30.593 | $ 1.157 | $ 1.157 | 14,838,767 | 1,425,768 | $ 570,746 | $ 1,650,321 | $ 2,221,066 |
| 192 | 10/09/01 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 8,630,410 | 831,065 | $ 337,186 | $ 969,529 | $ 1,306,714 |
| 193 | 10/10/01 | $ 32.340 | $ 31.161 | $ 1.179 | $ 1.179 | 9,065,621 | 874,992 | $ 360,943 | $ 1,031,620 | $ 1,392,563 |
| 194 | 10/11/01 | $ 33.910 | $ 32.674 | $ 1.236 | $ 1.236 | 11,483,653 | 1,111,632 | $ 485,158 | $ 1,374,246 | $ 1,859,404 |
| 195 | 10/12/01 | $ 33.200 | $ 31.990 | $ 1.210 | $ 1.210 | 9,550,340 | 926,749 | $ 398,050 | $ 1,121,697 | $ 1,519,748 |
| 196 | 10/15/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 6,821,781 | 663,133 | $ 288,729 | $ 809,880 | $ 1,098,610 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj. Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 197 | 10/16/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 8,357,480 | 814,089 | $ 356,251 | $ 994,243 | $ 1,350,494 |
| 198 | 10/17/01 | $ 30.810 | $ 29.687 | $ 1.123 | $ 1.123 | 19,583,274 | 1,916,864 | $ 778,204 | $ 2,153,072 | $ 2,931,277 |
| 199 | 10/18/01 | $ 29.900 | $ 28.810 | $ 1.090 | $ 1.090 | 15,648,820 | 1,537,717 | $ 610,944 | $ 1,676,190 | $ 2,287,134 |
| 200 | 10/19/01 | $ 31.170 | $ 30.034 | $ 1.136 | $ 1.136 | 15,293,895 | 1,508,582 | $ 631,922 | $ 1,714,278 | $ 2,346,200 |
| 201 | 10/22/01 | $ 31.650 | $ 30.496 | $ 1.154 | $ 1.154 | 8,811,615 | 871,084 | $ 372,778 | $ 1,005,101 | $ 1,377,878 |
| 202 | 10/23/01 | $ 32.890 | $ 31.691 | $ 1.199 | $ 1.199 | 10,773,202 | 1,067,872 | $ 478,858 | $ 1,280,438 | $ 1,759,296 |
| 203 | 10/24/01 | $ 32.100 | $ 30.930 | $ 1.170 | $ 1.170 | 9,131,095 | 907,173 | $ 398,922 | $ 1,061,624 | $ 1,460,547 |
| 204 | 10/25/01 | $ 32.480 | $ 31.296 | $ 1.184 | $ 1.184 | 8,811,794 | 877,388 | $ 392,757 | $ 1,038,923 | $ 1,431,680 |
| 205 | 10/26/01 | $ 33.500 | $ 32.279 | $ 1.221 | $ 1.221 | 9,671,676 | 965,351 | $ 448,999 | $ 1,178,978 | $ 1,627,977 |
| 206 | 10/29/01 | $ 32.150 | $ 30.978 | $ 1.172 | $ 1.172 | 7,590,693 | 759,052 | $ 339,918 | $ 889,716 | $ 1,229,634 |
| 207 | 10/30/01 | $ 31.570 | $ 30.419 | $ 1.151 | $ 1.151 | 9,322,273 | 934,452 | $ 413,040 | $ 1,075,491 | $ 1,488,531 |
| 208 | 10/31/01 | $ 31.100 | $ 29.966 | $ 1.134 | $ 1.134 | 7,563,085 | 759,563 | $ 332,135 | $ 861,192 | $ 1,193,327 |
| 209 | 11/01/01 | $ 32.640 | $ 31.450 | $ 1.190 | $ 1.190 | 12,136,950 | 1,222,532 | $ 566,427 | $ 1,454,742 | $ 2,021,169 |
| 210 | 11/02/01 | $ 32.010 | $ 30.843 | $ 1.167 | $ 1.167 | 8,159,402 | 823,519 | $ 375,793 | $ 961,025 | $ 1,336,818 |
| 211 | 11/05/01 | $ 33.490 | $ 32.269 | $ 1.221 | $ 1.221 | 15,633,602 | 1,583,941 | $ 765,073 | $ 1,933,881 | $ 2,698,954 |
| 212 | 11/06/01 | $ 35.150 | $ 33.869 | $ 1.281 | $ 1.281 | 18,700,892 | 1,903,455 | $ 978,318 | $ 2,439,178 | $ 3,417,496 |
| 213 | 11/07/01 | $ 34.500 | $ 33.242 | $ 1.258 | $ 1.258 | 17,296,658 | 1,768,063 | $ 901,177 | $ 2,223,784 | $ 3,124,961 |
| 214 | 11/08/01 | $ 36.450 | $ 35.121 | $ 1.329 | $ 1.329 | 16,100,686 | 1,652,388 | $ 900,904 | $ 2,195,761 | $ 3,096,665 |
| 215 | 11/09/01 | $ 37.100 | $ 35.747 | $ 1.353 | $ 1.353 | 10,329,759 | 1,062,843 | $ 594,104 | $ 1,437,536 | $ 2,031,640 |
| 216 | 11/12/01 | $ 36.430 | $ 35.102 | $ 1.328 | $ 1.328 | 11,556,213 | 1,192,453 | $ 658,963 | $ 1,583,712 | $ 2,242,675 |
| 217 | 11/13/01 | $ 38.000 | $ 36.615 | $ 1.385 | $ 1.385 | 13,417,370 | 1,389,139 | $ 808,944 | $ 1,924,443 | $ 2,733,386 |
| 218 | 11/14/01 | $ 38.250 | $ 36.856 | $ 1.394 | $ 1.394 | 14,736,547 | 1,531,352 | $ 906,484 | $ 2,135,414 | $ 3,041,898 |
| 219 | 11/15/01 | $ 37.550 | $ 36.181 | $ 1.369 | $ 1.369 | 12,114,438 | 1,262,702 | $ 739,111 | $ 1,728,568 | $ 2,467,679 |
| 220 | 11/16/01 | $ 36.900 | $ 35.555 | $ 1.345 | $ 1.345 | 13,178,019 | 1,378,366 | $ 799,590 | $ 1,854,242 | $ 2,653,832 |
| 221 | 11/19/01 | $ 37.750 | $ 36.374 | $ 1.376 | $ 1.376 | 13,317,385 | 1,397,888 | $ 837,987 | $ 1,923,823 | $ 2,761,810 |
| 222 | 11/20/01 | $ 36.970 | $ 35.622 | $ 1.348 | $ 1.348 | 9,556,131 | 1,005,639 | $ 593,874 | $ 1,355,400 | $ 1,949,274 |
| 223 | 11/21/01 | $ 36.470 | $ 35.140 | $ 1.330 | $ 1.330 | 7,383,442 | 778,531 | $ 455,644 | $ 1,035,111 | $ 1,490,755 |
| 224 | 11/23/01 | $ 36.760 | $ 35.420 | $ 1.340 | $ 1.340 | 3,894,015 | 411,023 | $ 243,197 | $ 550,830 | $ 794,027 |
| 225 | 11/26/01 | $ 37.370 | $ 36.008 | $ 1.362 | $ 1.362 | 8,412,503 | 889,967 | $ 538,801 | $ 1,212,475 | $ 1,751,276 |
| 226 | 11/27/01 | $ 36.760 | $ 35.420 | $ 1.340 | $ 1.340 | 13,847,287 | 1,470,402 | $ 883,734 | $ 1,970,548 | $ 2,854,283 |
| 227 | 11/28/01 | $ 35.500 | $ 34.206 | $ 1.294 | $ 1.294 | 10,397,009 | 1,107,136 | $ 646,480 | $ 1,432,864 | $ 2,079,344 |
| 228 | 11/29/01 | $ 35.380 | $ 34.090 | $ 1.290 | $ 1.290 | 10,992,541 | 1,174,051 | $ 688,488 | $ 1,514,330 | $ 2,202,818 |
| 229 | 11/30/01 | $ 34.900 | $ 33.628 | $ 1.272 | $ 1.272 | 12,200,478 | 1,307,407 | $ 762,483 | $ 1,663,457 | $ 2,425,940 |
| 230 | 12/03/01 | $ 33.580 | $ 32.356 | $ 1.224 | $ 1.224 | 11,758,963 | 1,264,157 | $ 714,253 | $ 1,547,594 | $ 2,261,848 |
| 231 | 12/04/01 | $ 34.750 | $ 33.483 | $ 1.267 | $ 1.267 | 9,504,252 | 1,024,431 | $ 603,893 | $ 1,297,816 | $ 1,901,710 |
| 232 | 12/05/01 | $ 35.830 | $ 34.524 | $ 1.306 | $ 1.306 | 22,961,543 | 2,490,774 | $ 1,541,290 | $ 3,253,545 | $ 4,794,835 |
| 233 | 12/06/01 | $ 34.750 | $ 33.483 | $ 1.267 | $ 1.267 | 14,669,791 | 1,597,833 | $ 968,055 | $ 2,024,239 | $ 2,992,294 |
| 234 | 12/07/01 | $ 32.980 | $ 31.778 | $ 1.202 | $ 1.202 | 17,206,296 | 1,883,172 | $ 1,094,188 | $ 2,264,208 | $ 3,358,396 |
| 235 | 12/10/01 | $ 31.000 | $ 29.870 | $ 1.130 | $ 1.130 | 19,555,699 | 2,152,166 | $ 1,189,249 | $ 2,432,277 | $ 3,621,526 |
| 236 | 12/11/01 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 13,453,268 | 1,486,233 | $ 857,403 | $ 1,733,853 | $ 2,591,257 |
| 237 | 12/12/01 | $ 32.500 | $ 31.315 | $ 1.185 | $ 1.185 | 12,166,492 | 1,348,742 | $ 797,906 | $ 1,598,040 | $ 2,395,947 |
| 238 | 12/13/01 | $ 33.290 | $ 32.076 | $ 1.214 | $ 1.214 | 11,487,737 | 1,277,686 | $ 781,652 | $ 1,550,649 | $ 2,332,302 |
| 239 | 12/14/01 | $ 32.980 | $ 31.778 | $ 1.202 | $ 1.202 | 17,470,016 | 1,952,854 | $ 1,198,640 | $ 2,347,989 | $ 3,546,629 |
| 240 | 12/17/01 | $ 33.550 | $ 32.327 | $ 1.223 | $ 1.223 | 9,425,906 | 1,056,655 | $ 665,100 | $ 1,292,413 | $ 1,957,513 |
| 241 | 12/18/01 | $ 32.750 | $ 31.556 | $ 1.194 | $ 1.194 | 11,527,023 | 1,296,714 | $ 803,114 | $ 1,548,214 | $ 2,351,328 |
| 242 | 12/19/01 | $ 33.030 | $ 31.826 | $ 1.204 | $ 1.204 | 12,178,249 | 1,375,066 | $ 867,476 | $ 1,655,800 | $ 2,523,276 |
| 243 | 12/20/01 | $ 32.780 | $ 31.585 | $ 1.195 | $ 1.195 | 11,110,656 | 1,258,799 | $ 794,766 | $ 1,504,323 | $ 2,299,088 |
| 244 | 12/21/01 | $ 32.370 | $ 31.190 | $ 1.180 | $ 1.180 | 13,331,417 | 1,516,626 | $ 955,058 | $ 1,789,768 | $ 2,744,826 |
| 245 | 12/24/01 | $ 31.850 | $ 30.689 | $ 1.161 | $ 1.161 | 3,635,145 | 414,010 | $ 257,073 | $ 480,724 | $ 737,797 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 246 | 12/26/01 | $ 31.450 | $ 30.303 | $ 1.147 | $ 1.147 | 8,163,280 | 932,077 | $ 574,856 | $ 1,068,681 | $ 1,643,537 |
| 247 | 12/27/01 | $ 32.430 | $ 31.248 | $ 1.182 | $ 1.182 | 7,808,374 | 893,721 | $ 572,680 | $ 1,056,634 | $ 1,629,314 |
| 248 | 12/28/01 | $ 33.100 | $ 31.893 | $ 1.207 | $ 1.207 | 8,329,539 | 955,854 | $ 629,850 | $ 1,153,441 | $ 1,783,291 |
| 249 | 12/31/01 | $ 32.100 | $ 30.930 | $ 1.170 | $ 1.170 | 9,045,334 | 1,040,944 | $ 669,099 | $ 1,218,170 | $ 1,887,269 |
| 250 | 01/02/02 | $ 31.600 | $ 30.448 | $ 1.152 | $ 1.152 | 14,234,258 | 1,645,241 | $ 1,051,875 | $ 1,895,363 | $ 2,947,238 |
| 251 | 01/03/02 | $ 31.580 | $ 30.429 | $ 1.151 | $ 1.151 | 17,342,026 | 2,015,205 | $ 1,305,100 | $ 2,320,102 | $ 3,625,202 |
| 252 | 01/04/02 | $ 31.950 | $ 30.785 | $ 1.165 | $ 1.165 | 24,440,936 | 2,861,904 | $ 1,912,660 | $ 3,333,509 | $ 5,246,169 |
| 253 | 01/07/02 | $ 32.680 | $ 31.489 | $ 1.191 | $ 1.191 | 19,334,488 | 2,277,793 | $ 1,582,577 | $ 2,713,763 | $ 4,296,339 |
| 254 | 01/08/02 | $ 32.000 | $ 30.833 | $ 1.167 | $ 1.167 | 17,979,235 | 2,130,252 | $ 1,468,616 | $ 2,485,172 | $ 3,953,789 |
| 255 | 01/09/02 | $ 31.550 | $ 30.400 | $ 1.150 | $ 1.150 | 13,220,128 | 1,572,992 | $ 1,079,690 | $ 1,809,262 | $ 2,888,952 |
| 256 | 01/10/02 | $ 31.400 | $ 30.255 | $ 1.145 | $ 1.145 | 9,644,958 | 1,151,150 | $ 792,204 | $ 1,317,762 | $ 2,109,966 |
| 257 | 01/11/02 | $ 30.690 | $ 29.571 | $ 1.119 | $ 1.119 | 10,345,510 | 1,238,878 | $ 839,227 | $ 1,386,121 | $ 2,225,348 |
| 258 | 01/14/02 | $ 29.900 | $ 28.810 | $ 1.090 | $ 1.090 | 11,844,768 | 1,423,860 | $ 947,362 | $ 1,552,080 | $ 2,499,442 |
| 259 | 01/15/02 | $ 30.030 | $ 28.935 | $ 1.095 | $ 1.095 | 11,956,228 | 1,442,861 | $ 973,561 | $ 1,579,630 | $ 2,553,190 |
| 260 | 01/16/02 | $ 29.650 | $ 28.569 | $ 1.081 | $ 1.081 | 10,565,946 | 1,279,282 | $ 858,547 | $ 1,382,823 | $ 2,241,371 |
| 261 | 01/17/02 | $ 30.040 | $ 28.945 | $ 1.095 | $ 1.095 | 8,702,692 | 1,056,552 | $ 723,587 | $ 1,157,088 | $ 1,880,675 |
| 262 | 01/18/02 | $ 29.580 | $ 28.502 | $ 1.078 | $ 1.078 | 10,939,036 | 1,332,619 | $ 905,447 | $ 1,437,076 | $ 2,342,522 |
| 263 | 01/22/02 | $ 28.400 | $ 27.365 | $ 1.035 | $ 1.035 | 14,016,817 | 1,715,130 | $ 1,128,466 | $ 1,775,788 | $ 2,904,254 |
| 264 | 01/23/02 | $ 28.800 | $ 27.750 | $ 1.050 | $ 1.050 | 30,147,079 | 3,724,731 | $ 2,545,324 | $ 3,910,777 | $ 6,456,101 |
| 265 | 01/24/02 | $ 28.020 | $ 26.998 | $ 1.022 | $ 1.022 | 17,521,082 | 2,177,012 | $ 1,464,720 | $ 2,223,845 | $ 3,688,566 |
| 266 | 01/25/02 | $ 27.480 | $ 26.478 | $ 1.002 | $ 1.002 | 13,606,747 | 1,698,108 | $ 1,130,938 | $ 1,701,208 | $ 2,832,147 |
| 267 | 01/28/02 | $ 27.900 | $ 26.883 | $ 1.017 | $ 1.017 | 11,489,396 | 1,439,223 | $ 982,480 | $ 1,463,889 | $ 2,446,368 |
| 268 | 01/29/02 | $ 26.700 | $ 25.727 | $ 0.973 | $ 0.973 | 15,557,629 | 1,958,776 | $ 1,291,754 | $ 1,906,653 | $ 3,198,408 |
| 269 | 01/30/02 | $ 26.400 | $ 25.438 | $ 0.962 | $ 0.962 | 36,870,513 | 4,699,758 | $ 3,151,250 | $ 4,523,296 | $ 7,674,546 |
| 270 | 01/31/02 | $ 26.310 | $ 25.351 | $ 0.959 | $ 0.959 | 16,321,506 | 2,091,840 | $ 1,415,006 | $ 2,006,435 | $ 3,421,441 |
| 271 | 02/01/02 | $ 25.990 | $ 25.042 | $ 0.948 | $ 0.948 | 17,505,765 | 2,256,863 | $ 1,527,147 | $ 2,138,391 | $ 3,665,537 |
| 272 | 02/04/02 | $ 24.240 | $ 23.356 | $ 0.884 | $ 0.884 | 17,526,025 | 2,272,924 | $ 1,447,538 | $ 2,008,599 | $ 3,456,136 |
| 273 | 02/05/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 17,352,844 | 2,263,824 | $ 1,419,820 | $ 1,947,737 | $ 3,367,557 |
| 274 | 02/06/02 | $ 24.290 | $ 23.404 | $ 0.886 | $ 0.886 | 16,471,865 | 2,161,082 | $ 1,415,079 | $ 1,913,703 | $ 3,328,782 |
| 275 | 02/07/02 | $ 25.450 | $ 24.522 | $ 0.928 | $ 0.928 | 13,875,001 | 1,829,116 | $ 1,271,728 | $ 1,697,089 | $ 2,968,817 |
| 276 | 02/08/02 | $ 27.360 | $ 26.363 | $ 0.997 | $ 0.997 | 18,210,817 | 2,415,974 | $ 1,838,502 | $ 2,409,816 | $ 4,248,319 |
| 277 | 02/11/02 | $ 28.000 | $ 26.979 | $ 1.021 | $ 1.021 | 11,355,513 | 1,512,488 | $ 1,189,495 | $ 1,543,923 | $ 2,733,418 |
| 278 | 02/12/02 | $ 27.680 | $ 26.671 | $ 1.009 | $ 1.009 | 7,996,115 | 1,068,021 | $ 834,810 | $ 1,077,759 | $ 1,912,569 |
| 279 | 02/13/02 | $ 27.180 | $ 26.189 | $ 0.991 | $ 0.991 | 10,738,639 | 1,439,765 | $ 1,112,866 | $ 1,426,648 | $ 2,539,513 |
| 280 | 02/14/02 | $ 27.350 | $ 26.353 | $ 0.997 | $ 0.997 | 8,298,175 | 1,115,828 | $ 873,581 | $ 1,112,577 | $ 1,986,158 |
| 281 | 02/15/02 | $ 26.050 | $ 25.100 | $ 0.950 | $ 0.950 | 14,361,776 | 1,941,074 | $ 1,459,064 | $ 1,843,425 | $ 3,302,488 |
| 282 | 02/19/02 | $ 25.520 | $ 24.590 | $ 0.930 | $ 0.930 | 12,622,485 | 1,713,428 | $ 1,271,726 | $ 1,594,124 | $ 2,865,849 |
| 283 | 02/20/02 | $ 24.200 | $ 23.318 | $ 0.882 | $ 0.882 | 28,466,080 | 3,902,776 | $ 2,795,194 | $ 3,443,219 | $ 6,238,413 |
| 284 | 02/21/02 | $ 23.000 | $ 22.161 | $ 0.839 | $ 0.839 | 23,509,269 | 3,249,996 | $ 2,242,648 | $ 2,725,124 | $ 4,967,773 |
| 285 | 02/22/02 | $ 23.750 | $ 22.884 | $ 0.866 | $ 0.866 | 17,041,441 | 2,370,113 | $ 1,713,198 | $ 2,052,146 | $ 3,765,344 |
| 286 | 02/25/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 12,990,675 | 1,815,089 | $ 1,315,297 | $ 1,561,656 | $ 2,876,953 |
| 287 | 02/26/02 | $ 23.000 | $ 22.161 | $ 0.839 | $ 0.839 | 17,544,233 | 2,466,770 | $ 1,760,997 | $ 2,068,388 | $ 3,829,385 |
| 288 | 02/27/02 | $ 23.750 | $ 22.884 | $ 0.866 | $ 0.866 | 14,742,832 | 2,083,906 | $ 1,555,660 | $ 1,804,336 | $ 3,359,996 |
| 289 | 02/28/02 | $ 24.800 | $ 23.896 | $ 0.904 | $ 0.904 | 18,843,399 | 2,681,795 | $ 2,124,535 | $ 2,424,672 | $ 4,549,207 |
| 290 | 03/01/02 | $ 25.980 | $ 25.033 | $ 0.947 | $ 0.947 | 13,997,978 | 2,002,347 | $ 1,682,968 | $ 1,896,506 | $ 3,579,474 |
| 291 | 03/04/02 | $ 27.120 | $ 26.131 | $ 0.989 | $ 0.989 | 17,412,825 | 2,506,749 | $ 2,232,069 | $ 2,478,428 | $ 4,710,496 |
| 292 | 03/05/02 | $ 26.720 | $ 25.746 | $ 0.974 | $ 0.974 | 15,747,802 | 2,280,228 | $ 2,020,888 | $ 2,221,213 | $ 4,242,101 |
| 293 | 03/06/02 | $ 26.500 | $ 25.534 | $ 0.966 | $ 0.966 | 12,020,584 | 1,748,280 | $ 1,548,860 | $ 1,689,011 | $ 3,237,871 |
| 294 | 03/07/02 | $ 25.850 | $ 24.908 | $ 0.942 | $ 0.942 | 15,805,340 | 2,312,288 | $ 2,017,436 | $ 2,179,104 | $ 4,196,540 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained 10/22/2002 | Selling Damages 07/18/02-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 03/08/02 | $ 26.450 | $ 25.486 | $ 0.964 | $ 0.964 | 13,608,542 | 2,001,046 | $ 1,805,809 | $ 1,929,560 | $ 3,735,369 |
| 296 | 03/11/02 | $ 27.280 | $ 26.285 | $ 0.995 | $ 0.995 | 12,480,084 | 1,843,726 | $ 1,734,013 | $ 1,833,649 | 3,567,663 |
| 297 | 03/12/02 | $ 26.350 | $ 25.389 | $ 0.961 | $ 0.961 | 17,346,261 | 2,579,492 | $ 2,366,801 | $ 2,477,938 | 4,844,739 |
| 298 | 03/13/02 | $ 26.400 | $ 25.438 | $ 0.962 | $ 0.962 | 11,145,242 | 1,664,381 | $ 1,541,959 | $ 1,601,888 | 3,143,847 |
| 299 | 03/14/02 | $ 25.740 | $ 24.802 | $ 0.938 | $ 0.938 | 10,830,966 | 1,624,129 | $ 1,475,723 | $ 1,524,069 | 2,999,792 |
| 300 | 03/15/02 | $ 26.330 | $ 25.370 | $ 0.960 | $ 0.960 | 14,785,517 | 2,229,730 | $ 2,096,353 | $ 2,140,321 | 4,236,674 |
| 301 | 03/18/02 | $ 26.800 | $ 25.823 | $ 0.977 | $ 0.977 | 9,514,123 | 1,440,307 | $ 1,389,196 | $ 1,407,231 | 2,796,427 |
| 302 | 03/19/02 | $ 26.450 | $ 25.486 | $ 0.964 | $ 0.964 | 9,213,863 | 1,400,084 | $ 1,340,540 | $ 1,350,067 | 2,690,607 |
| 303 | 03/20/02 | $ 25.200 | $ 24.281 | $ 0.919 | $ 0.919 | 15,252,923 | 2,332,285 | $ 2,144,633 | $ 2,142,682 | 4,287,315 |
| 304 | 03/21/02 | $ 24.650 | $ 23.751 | $ 0.899 | $ 0.899 | 18,079,588 | 2,785,265 | $ 2,534,375 | $ 2,502,990 | 5,037,365 |
| 305 | 03/22/02 | $ 24.500 | $ 23.607 | $ 0.893 | $ 0.893 | 10,409,910 | 1,610,648 | $ 1,466,873 | $ 1,438,608 | 2,905,481 |
| 306 | 03/25/02 | $ 24.210 | $ 23.327 | $ 0.883 | $ 0.883 | 10,224,413 | 1,588,700 | $ 1,439,030 | $ 1,402,208 | 2,841,237 |
| 307 | 03/26/02 | $ 23.300 | $ 22.451 | $ 0.849 | $ 0.849 | 17,608,267 | 2,756,382 | $ 2,426,869 | $ 2,341,375 | 4,768,244 |
| 308 | 03/27/02 | $ 23.600 | $ 22.740 | $ 0.860 | $ 0.860 | 14,482,124 | 2,280,962 | $ 2,056,808 | $ 1,962,482 | 4,019,290 |
| 309 | 03/28/02 | $ 23.650 | $ 22.788 | $ 0.862 | $ 0.862 | 10,053,712 | 1,590,256 | $ 1,447,390 | $ 1,371,115 | 2,818,505 |
| 310 | 04/01/02 | $ 23.270 | $ 22.422 | $ 0.848 | $ 0.848 | 8,912,905 | 1,415,709 | $ 1,275,135 | $ 1,201,008 | 2,476,143 |
| 311 | 04/02/02 | $ 23.620 | $ 22.759 | $ 0.861 | $ 0.861 | 11,226,505 | 1,792,675 | $ 1,654,836 | $ 1,543,679 | 3,198,515 |
| 312 | 04/03/02 | $ 23.200 | $ 22.354 | $ 0.846 | $ 0.846 | 10,216,220 | 1,639,288 | $ 1,496,206 | $ 1,386,497 | 2,882,703 |
| 313 | 04/04/02 | $ 22.590 | $ 21.766 | $ 0.824 | $ 0.824 | 13,140,325 | 2,121,812 | $ 1,901,280 | $ 1,747,426 | 3,648,706 |
| 314 | 04/05/02 | $ 22.420 | $ 21.603 | $ 0.817 | $ 0.817 | 13,192,366 | 2,143,843 | $ 1,924,900 | $ 1,752,283 | 3,677,182 |
| 315 | 04/08/02 | $ 21.950 | $ 21.150 | $ 0.800 | $ 0.800 | 12,339,538 | 2,017,340 | $ 1,787,411 | $ 1,614,318 | 3,401,730 |
| 316 | 04/09/02 | $ 21.850 | $ 21.053 | $ 0.797 | $ 0.797 | 11,024,053 | 1,812,044 | $ 1,611,141 | $ 1,443,430 | 3,054,570 |
| 317 | 04/10/02 | $ 20.700 | $ 19.945 | $ 0.755 | $ 0.755 | 43,038,852 | 7,230,724 | $ 6,272,365 | $ 5,456,671 | 11,729,036 |
| 318 | 04/11/02 | $ 19.600 | $ 18.885 | $ 0.715 | $ 0.715 | 28,569,805 | 4,871,060 | $ 4,071,256 | $ 3,480,609 | 7,551,865 |
| 319 | 04/12/02 | $ 20.100 | $ 19.367 | $ 0.733 | $ 0.733 | 13,492,601 | 2,316,575 | $ 2,009,968 | $ 1,697,532 | 3,707,500 |
| 320 | 04/15/02 | $ 21.350 | $ 20.572 | $ 0.778 | $ 0.778 | 16,609,711 | 2,876,672 | $ 2,697,129 | $ 2,239,050 | 4,936,179 |
| 321 | 04/16/02 | $ 21.600 | $ 20.813 | $ 0.787 | $ 0.787 | 16,842,453 | 2,942,297 | $ 2,827,776 | $ 2,316,946 | 5,144,721 |
| 322 | 04/17/02 | $ 21.880 | $ 21.082 | $ 0.798 | $ 0.798 | 9,923,304 | 1,742,436 | $ 1,710,120 | $ 1,389,888 | 3,100,008 |
| 323 | 04/18/02 | $ 21.210 | $ 20.437 | $ 0.773 | $ 0.773 | 12,207,124 | 2,157,072 | $ 2,065,503 | $ 1,667,942 | 3,733,445 |
| 324 | 04/19/02 | $ 20.930 | $ 20.167 | $ 0.763 | $ 0.763 | 8,433,246 | 1,496,764 | $ 1,421,405 | $ 1,142,084 | 2,563,490 |
| 325 | 04/22/02 | $ 19.870 | $ 19.146 | $ 0.724 | $ 0.724 | 13,481,163 | 2,409,700 | $ 2,184,469 | $ 1,745,567 | 3,930,036 |
| 326 | 04/23/02 | $ 19.110 | $ 18.413 | $ 0.697 | $ 0.697 | 13,934,234 | 2,509,139 | $ 2,202,247 | $ 1,748,079 | 3,950,326 |
| 327 | 04/24/02 | $ 19.300 | $ 18.596 | $ 0.704 | $ 0.704 | 19,220,569 | 3,496,918 | $ 3,145,138 | $ 2,460,472 | 5,605,610 |
| 328 | 04/25/02 | $ 19.490 | $ 18.779 | $ 0.711 | $ 0.711 | 17,703,796 | 3,251,993 | $ 2,993,391 | $ 2,310,665 | 5,304,057 |
| 329 | 04/26/02 | $ 18.720 | $ 18.038 | $ 0.682 | $ 0.682 | 14,931,503 | 2,765,192 | $ 2,462,017 | $ 1,887,151 | 4,349,168 |
| 330 | 04/29/02 | $ 18.040 | $ 17.382 | $ 0.658 | $ 0.658 | 15,488,267 | 2,892,863 | $ 2,500,892 | $ 1,902,567 | 4,403,460 |
| 331 | 04/30/02 | $ 19.020 | $ 18.327 | $ 0.693 | $ 0.693 | 13,707,016 | 2,579,697 | $ 2,385,058 | $ 1,788,771 | 4,173,829 |
| 332 | 05/01/02 | $ 19.390 | $ 18.683 | $ 0.707 | $ 0.707 | 12,747,552 | 2,416,397 | $ 2,301,710 | $ 1,708,133 | 4,009,843 |
| 333 | 05/02/02 | $ 18.650 | $ 17.970 | $ 0.680 | $ 0.680 | 9,644,075 | 1,838,104 | $ 1,689,666 | $ 1,249,754 | 2,939,420 |
| 334 | 05/03/02 | $ 18.050 | $ 17.392 | $ 0.658 | $ 0.658 | 11,234,986 | 2,155,060 | $ 1,926,605 | $ 1,418,118 | 3,344,723 |
| 335 | 05/06/02 | $ 17.250 | $ 16.621 | $ 0.629 | $ 0.629 | 14,816,064 | 2,866,273 | $ 2,463,575 | $ 1,802,529 | 4,266,104 |
| 336 | 05/07/02 | $ 17.260 | $ 16.631 | $ 0.629 | $ 0.629 | 12,685,271 | 2,472,129 | $ 2,144,790 | $ 1,555,563 | 3,700,353 |
| 337 | 05/08/02 | $ 18.360 | $ 17.691 | $ 0.669 | $ 0.669 | 13,473,296 | 2,646,407 | $ 2,479,216 | $ 1,771,352 | 4,250,568 |
| 338 | 05/09/02 | $ 17.800 | $ 17.151 | $ 0.649 | $ 0.649 | 9,070,921 | 1,791,181 | $ 1,632,271 | $ 1,162,345 | 2,794,616 |
| 339 | 05/10/02 | $ 16.980 | $ 16.361 | $ 0.619 | $ 0.619 | 11,378,725 | 2,262,007 | $ 1,972,698 | $ 1,400,255 | 3,372,954 |
| 340 | 05/13/02 | $ 17.350 | $ 16.717 | $ 0.633 | $ 0.633 | 10,203,407 | 2,040,661 | $ 1,834,871 | $ 1,290,762 | 3,125,632 |
| 341 | 05/14/02 | $ 18.550 | $ 17.874 | $ 0.676 | $ 0.676 | 17,382,281 | 3,512,846 | $ 3,438,257 | $ 2,375,629 | 5,813,887 |
| 342 | 05/15/02 | $ 18.850 | $ 18.163 | $ 0.687 | $ 0.687 | 19,548,421 | 3,997,737 | $ 4,034,582 | $ 2,747,269 | 6,781,852 |
| 343 | 05/16/02 | $ 18.900 | $ 18.211 | $ 0.689 | $ 0.689 | 11,418,082 | 2,351,486 | $ 2,398,334 | $ 1,620,242 | 4,018,576 |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained Damages 10/22/2002 | Selling Damages 07/18/02-10/22/02 | Adj.Retention Damages 10/22/2002 | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| 344 | 05/17/02 | $ 19.980 | $ 19.252 | $ 0.728 | $ 0.728 | 13,938,240 | 2,895,012 | $ 3,166,063 | $ 2,109,017 | $ 5,275,080 |
| 345 | 05/20/02 | $ 19.380 | $ 18.673 | $ 0.707 | $ 0.707 | 7,133,622 | 1,488,452 | $ 1,582,158 | $ 1,051,633 | $ 2,633,790 |
| 346 | 05/21/02 | $ 18.580 | $ 17.903 | $ 0.677 | $ 0.677 | 9,673,252 | 2,030,589 | $ 2,074,990 | $ 1,375,446 | $ 3,450,436 |
| 347 | 05/22/02 | $ 18.550 | $ 17.874 | $ 0.676 | $ 0.676 | 7,276,415 | 1,534,434 | $ 1,572,761 | $ 1,037,690 | $ 2,610,451 |
| 348 | 05/23/02 | $ 19.040 | $ 18.346 | $ 0.694 | $ 0.694 | 6,208,791 | 1,314,418 | $ 1,391,696 | $ 912,380 | $ 2,304,076 |
| 349 | 05/24/02 | $ 18.970 | $ 18.278 | $ 0.692 | $ 0.692 | 5,718,940 | 1,215,090 | $ 1,286,203 | $ 840,333 | $ 2,126,536 |
| 350 | 05/28/02 | $ 18.780 | $ 18.095 | $ 0.685 | $ 0.685 | 6,362,711 | 1,357,328 | $ 1,427,049 | $ 929,300 | $ 2,356,349 |
| 351 | 05/29/02 | $ 18.560 | $ 17.883 | $ 0.677 | $ 0.677 | 5,962,584 | 1,276,796 | $ 1,330,435 | $ 863,923 | $ 2,194,358 |
| 352 | 05/30/02 | $ 18.500 | $ 17.826 | $ 0.674 | $ 0.674 | 12,229,136 | 2,639,284 | $ 2,762,472 | $ 1,780,055 | $ 4,542,528 |
| 353 | 05/31/02 | $ 18.700 | $ 18.018 | $ 0.682 | $ 0.682 | 7,651,671 | 1,659,517 | $ 1,766,192 | $ 1,131,355 | $ 2,897,547 |
| 354 | 06/03/02 | $ 18.090 | $ 17.431 | $ 0.659 | $ 0.659 | 7,171,475 | 1,562,582 | $ 1,611,408 | $ 1,030,521 | $ 2,641,930 |
| 355 | 06/04/02 | $ 17.200 | $ 16.573 | $ 0.627 | $ 0.627 | 15,781,956 | 3,474,300 | $ 3,425,176 | $ 2,178,569 | $ 5,603,745 |
| 356 | 06/05/02 | $ 17.100 | $ 16.477 | $ 0.623 | $ 0.623 | 11,982,656 | 2,658,724 | $ 2,624,528 | $ 1,657,467 | $ 4,281,995 |
| 357 | 06/06/02 | $ 16.500 | $ 15.898 | $ 0.602 | $ 0.602 | 11,941,531 | 2,670,572 | $ 2,554,055 | $ 1,606,438 | $ 4,160,493 |
| 358 | 06/07/02 | $ 16.550 | $ 15.947 | $ 0.603 | $ 0.603 | 16,759,803 | 3,790,280 | $ 3,676,086 | $ 2,286,888 | $ 5,962,974 |
| 359 | 06/10/02 | $ 16.050 | $ 15.465 | $ 0.585 | $ 0.585 | 16,093,179 | 3,679,163 | $ 3,484,825 | $ 2,152,780 | $ 5,637,605 |
| 360 | 06/11/02 | $ 15.850 | $ 15.272 | $ 0.578 | $ 0.578 | 12,992,130 | 2,996,461 | $ 2,821,984 | $ 1,731,464 | $ 4,553,448 |
| 361 | 06/12/02 | $ 15.850 | $ 15.272 | $ 0.578 | $ 0.578 | 14,067,834 | 3,275,861 | $ 3,112,310 | $ 1,892,912 | $ 5,005,222 |
| 362 | 06/13/02 | $ 16.330 | $ 15.735 | $ 0.595 | $ 0.595 | 11,553,948 | 2,711,889 | $ 2,681,992 | $ 1,614,484 | $ 4,296,476 |
| 363 | 06/14/02 | $ 16.400 | $ 15.802 | $ 0.598 | $ 0.598 | 10,798,637 | 2,553,561 | $ 2,554,283 | $ 1,526,742 | $ 4,081,025 |
| 364 | 06/17/02 | $ 16.600 | $ 15.995 | $ 0.605 | $ 0.605 | 10,625,938 | 2,530,813 | $ 2,581,892 | $ 1,531,594 | $ 4,113,486 |
| 365 | 06/18/02 | $ 17.050 | $ 16.428 | $ 0.622 | $ 0.622 | 9,209,798 | 2,207,261 | $ 2,331,765 | $ 1,371,999 | $ 3,703,764 |
| 366 | 06/19/02 | $ 16.630 | $ 16.024 | $ 0.606 | $ 0.606 | 8,458,595 | 2,038,924 | $ 2,106,108 | $ 1,236,144 | $ 3,342,252 |
| 367 | 06/20/02 | $ 16.000 | $ 15.417 | $ 0.583 | $ 0.583 | 10,381,783 | 2,520,343 | $ 2,510,010 | $ 1,470,128 | $ 3,980,138 |
| 368 | 06/21/02 | $ 15.060 | $ 14.511 | $ 0.549 | $ 0.549 | 15,094,801 | 3,702,890 | $ 3,478,703 | $ 2,033,019 | $ 5,511,722 |
| 369 | 06/24/02 | $ 15.500 | $ 14.935 | $ 0.565 | $ 0.565 | 15,590,321 | 3,866,148 | $ 3,784,430 | $ 2,184,670 | $ 5,969,100 |
| 370 | 06/25/02 | $ 15.400 | $ 14.839 | $ 0.561 | $ 0.561 | 10,849,550 | 2,710,963 | $ 2,651,175 | $ 1,522,019 | $ 4,173,193 |
| 371 | 06/26/02 | $ 13.630 | $ 13.133 | $ 0.497 | $ 0.497 | 33,770,407 | 8,644,565 | $ 7,017,459 | $ 4,295,509 | $ 11,312,968 |
| 372 | 06/27/02 | $ 13.630 | $ 13.133 | $ 0.497 | $ 0.497 | 25,882,835 | 6,750,482 | $ 5,560,968 | $ 3,354,334 | $ 8,915,301 |
| 373 | 06/28/02 | $ 14.710 | $ 14.174 | $ 0.536 | $ 0.536 | 27,973,199 | 7,446,600 | $ 7,232,373 | $ 3,993,432 | $ 11,225,805 |
| 374 | 07/01/02 | $ 13.510 | $ 13.017 | $ 0.493 | $ 0.493 | 13,649,807 | 3,675,928 | $ 3,012,787 | $ 1,810,498 | $ 4,823,285 |
| 375 | 07/02/02 | $ 12.520 | $ 12.064 | $ 0.456 | $ 0.456 | 20,762,970 | 5,692,475 | $ 3,319,780 | $ 2,598,251 | $ 5,918,031 |
| 376 | 07/03/02 | $ 14.060 | $ 13.547 | $ 0.513 | $ 0.513 | 18,099,727 | 5,041,254 | $ 4,647,197 | $ 2,584,042 | $ 7,231,238 |
| 377 | 07/05/02 | $ 14.610 | $ 14.077 | $ 0.533 | $ 0.533 | 5,744,601 | 1,608,062 | $ 1,601,879 | $ 856,502 | $ 2,458,381 |
| 378 | 07/08/02 | $ 14.000 | $ 13.490 | $ 0.510 | $ 0.510 | 11,412,619 | 3,226,957 | $ 2,991,447 | $ 1,647,012 | $ 4,638,460 |
| 379 | 07/09/02 | $ 13.990 | $ 13.480 | $ 0.510 | $ 0.510 | 11,541,952 | 3,297,135 | $ 3,075,345 | $ 1,681,629 | $ 4,756,974 |
| 380 | 07/10/02 | $ 13.110 | $ 12.632 | $ 0.478 | $ 0.478 | 12,973,547 | 3,749,422 | $ 2,946,272 | $ 1,792,019 | $ 4,738,291 |
| 381 | 07/11/02 | $ 13.700 | $ 13.201 | $ 0.499 | $ 0.499 | 14,763,546 | 4,324,164 | $ 3,929,445 | $ 2,159,724 | $ 6,089,169 |
| 382 | 07/12/02 | $ 13.140 | $ 12.661 | $ 0.479 | $ 0.479 | 17,762,855 | 3,781,975 | $ 3,044,761 | $ 1,811,714 | $ 4,856,476 |
| 383 | 07/15/02 | $ 13.070 | $ 12.594 | $ 0.476 | $ 0.476 | 17,245,381 | 5,192,421 | $ 4,149,092 | $ 2,474,122 | $ 6,623,214 |
| 384 | 07/16/02 | $ 12.610 | $ 12.150 | $ 0.460 | $ 0.460 | 12,366,964 | 3,767,064 | $ 2,500,394 | $ 1,731,784 | $ 4,232,178 |
| 385 | 07/17/02 | $ 13.110 | $ 12.632 | $ 0.478 | $ 0.478 | 11,203,381 | 3,448,979 | $ 2,823,589 | $ 1,648,424 | $ 4,472,013 |
| 386 | 07/18/02 | $ 12.450 | $ 12.126 | $ 0.324 | $ 0.324 | 22,363,928 | 7,034,777 | $ 2,970,038 | $ 2,281,963 | $ 5,252,001 |
| 387 | 07/19/02 | $ 11.580 | $ 11.333 | $ 0.247 | $ - | 28,684,427 | 9,281,489 | $ 1,814,077 | $ - | $ 1,814,077 |
| 388 | 07/22/02 | $ 12.010 | $ 11.754 | $ 0.256 | $ - | 18,470,488 | 6,087,239 | $ 1,466,309 | $ - | $ 1,466,309 |
| 389 | 07/23/02 | $ 11.550 | $ 11.304 | $ 0.246 | $ - | 18,241,001 | 6,122,899 | $ 1,205,840 | $ - | $ 1,205,840 |
| 390 | 07/24/02 | $ 11.400 | $ 11.157 | $ 0.243 | $ - | 29,707,566 | 10,281,635 | $ 1,976,185 | $ - | $ 1,976,185 |
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 391 | 07/25/02 | $ 9.640 | | | | | | | | |
| 392 | 07/26/02 | $ 10.900 | | | | | | | | |
| 393 | 07/29/02 | $ 11.580 | | | | | | | | |
| 394 | 07/30/02 | $ 12.400 | | | | | | | | |
| 395 | 07/31/02 | $ 11.500 | | | | | | | | |
| 396 | 08/01/02 | $ 11.010 | | | | | | | | |
| 397 | 08/02/02 | $ 10.300 | | | | | | | | |
| 398 | 08/05/02 | $ 9.950 | | | | | | | | |
| 399 | 08/06/02 | $ 9.900 | | | | | | | | |
| 400 | 08/07/02 | $ 10.800 | | | | | | | | |
| 401 | 08/08/02 | $ 11.190 | | | | | | | | |
| 402 | 08/09/02 | $ 11.050 | | | | | | | | |
| 403 | 08/12/02 | $ 11.000 | | | | | | | | |
| 404 | 08/13/02 | $ 10.800 | | | | | | | | |
| 405 | 08/14/02 | $ 11.050 | | | | | | | | |
| 406 | 08/15/02 | $ 11.860 | | | | | | | | |
| 407 | 08/16/02 | $ 12.560 | | | | | | | | |
| 408 | 08/19/02 | $ 13.330 | | | | | | | | |
| 409 | 08/20/02 | $ 13.360 | | | | | | | | |
| 410 | 08/21/02 | $ 14.330 | | | | | | | | |
| 411 | 08/22/02 | $ 14.070 | | | | | | | | |
| 412 | 08/23/02 | $ 12.760 | | | | | | | | |
| 413 | 08/26/02 | $ 12.300 | | | | | | | | |
| 414 | 08/27/02 | $ 12.680 | | | | | | | | |
| 415 | 08/28/02 | $ 12.300 | | | | | | | | |
| 416 | 08/29/02 | $ 13.060 | | | | | | | | |
| 417 | 08/30/02 | $ 12.650 | | | | | | | | |
| 418 | 09/03/02 | $ 12.090 | | | | | | | | |
| 419 | 09/04/02 | $ 12.590 | | | | | | | | |
| 420 | 09/05/02 | $ 12.110 | | | | | | | | |
| 421 | 09/06/02 | $ 13.130 | | | | | | | | |
| 422 | 09/09/02 | $ 13.330 | | | | | | | | |
| 423 | 09/10/02 | $ 13.360 | | | | | | | | |
| 424 | 09/11/02 | $ 13.250 | | | | | | | | |
| 425 | 09/12/02 | $ 12.500 | | | | | | | | |
| 426 | 09/13/02 | $ 12.890 | | | | | | | | |
| 427 | 09/16/02 | $ 12.670 | | | | | | | | |
| 428 | 09/17/02 | $ 12.580 | | | | | | | | |
| 429 | 09/18/02 | $ 12.830 | | | | | | | | |
| 430 | 09/19/02 | $ 12.270 | | | | | | | | |
| 431 | 09/20/02 | $ 12.530 | | | | | | | | |
| 432 | 09/23/02 | $ 12.010 | | | | | | | | |
| 433 | 09/24/02 | $ 11.990 | | | | | | | | |
| 434 | 09/25/02 | $ 11.850 | | | | | | | | |
| 435 | 09/26/02 | $ 11.910 | | | | | | | | |
| 436 | 09/27/02 | $ 12.120 | | | | | | | | |
| 437 | 09/30/02 | $ 11.700 | | | | | | | | |
| 438 | 10/01/02 | $ 11.930 | | | | | | | | |
| 439 | 10/02/02 | $ 12.320 | | | | | | | | |

**Damages Calculation**
AOL/Time Warner Non-Institutions

| | Date | Price | Value | Inflation | Adj. Inflation | Shares Acquired | Shares Retained | Selling Damages | Adj.Retention Damages | Total Damages |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 10/22/2002 | 07/18/02-10/22/02 | 10/22/2002 | |
| 440 | 10/03/02 | $ 12.490 | | | | | | | | |
| 441 | 10/04/02 | $ 11.810 | | | | | | | | |
| 442 | 10/07/02 | $ 11.200 | | | | | | | | |
| 443 | 10/08/02 | $ 10.670 | | | | | | | | |
| 444 | 10/09/02 | $ 10.740 | | | | | | | | |
| 445 | 10/10/02 | $ 11.450 | | | | | | | | |
| 446 | 10/11/02 | $ 11.790 | | | | | | | | |
| 447 | 10/14/02 | $ 11.320 | | | | | | | | |
| 448 | 10/15/02 | $ 12.130 | | | | | | | | |
| 449 | 10/16/02 | $ 12.200 | | | | | | | | |
| 450 | 10/17/02 | $ 12.400 | | | | | | | | |
| 451 | 10/18/02 | $ 12.570 | | | | | | | | |
| 452 | 10/21/02 | $ 13.050 | | | | | | | | |
| 453 | 10/22/02 | $ 13.500 | | | | | | | | |

## CERTIFICATE OF SERVICE

I, Melinda D. Rodon, do hereby certify that on March 4, 2007, I caused true and correct copies of this document to be delivered via the Court's ECF system to all counsel of record.

/s/ Melinda D. Rodon
Melinda D. Rodon