# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 1/2/2001 | 0.00% | | 32.390 | 100.03% | 32.40 | 18.60 | 21.94 |
| 1/3/2001 | -0.03% | - | 37.500 | 100.03% | 37.51 | 20.62 | 23.98 |
| 1/4/2001 | 10.45% | - | 42.180 | 100.03% | 42.19 | 21.85 | 24.30 |
| 1/5/2001 | 0.00% | - | 41.290 | 100.03% | 41.30 | 21.05 | 23.40 |
| 1/8/2001 | -0.03% | - | 40.030 | 100.03% | 40.04 | 20.40 | 23.03 |
| 1/9/2001 | 5.08% | - | 42.850 | 100.03% | 42.86 | 20.78 | 23.43 |
| 1/10/2001 | 3.52% | - | 44.890 | 100.03% | 44.90 | 20.89 | 23.70 |
| 1/11/2001 | 3.11% | - | 47.230 | 100.03% | 47.25 | 21.78 | 24.17 |
| 1/12/2001 | 2.70% | 1.0000 | 46.470 | 97.37% | 45.25 | 22.41 | 24.32 |
| 1/16/2001 | 0.00% | - | 46.700 | 97.37% | 45.47 | 22.69 | 24.57 |
| 1/17/2001 | 3.13% | - | 48.790 | 97.37% | 47.51 | 23.05 | 24.88 |
| 1/18/2001 | 0.00% | - | 49.770 | 97.37% | 48.46 | 23.05 | 25.35 |
| 1/19/2001 | 8.13% | - | 53.800 | 97.37% | 52.38 | 22.85 | 25.26 |
| 1/22/2001 | 0.00% | - | 53.840 | 97.37% | 52.42 | 22.08 | 24.94 |
| 1/23/2001 | 0.00% | - | 54.150 | 97.37% | 52.73 | 22.17 | 25.37 |
| 1/24/2001 | 0.00% | - | 55.750 | 97.37% | 54.28 | 22.43 | 25.70 |
| 1/25/2001 | 0.00% | - | 55.770 | 97.37% | 54.30 | 22.43 | 25.48 |
| 1/26/2001 | 0.00% | - | 54.590 | 97.37% | 53.15 | 21.77 | 25.13 |
| 1/29/2001 | -1.04% | - | 55.000 | 97.37% | 53.55 | 22.30 | 25.59 |
| 1/30/2001 | 0.00% | - | 54.310 | 97.37% | 52.88 | 22.66 | 25.87 |
| 1/31/2001 | -2.33% | 0.1341 | 52.560 | 97.67% | 51.34 | 22.62 | 25.63 |
| 2/1/2001 | -5.84% | 0.1341 | 49.830 | 98.44% | 49.05 | 22.68 | 25.76 |
| 2/2/2001 | -0.65% | - | 47.790 | 98.44% | 47.05 | 21.78 | 24.87 |
| 2/5/2001 | 2.86% | 1.0000 | 49.370 | 95.66% | 47.23 | 21.65 | 24.96 |
| 2/6/2001 | 0.00% | - | 48.850 | 95.66% | 46.73 | 21.87 | 25.08 |
| 2/7/2001 | 0.00% | - | 48.200 | 95.66% | 46.11 | 21.89 | 24.87 |
| 2/8/2001 | 1.98% | 0.1341 | 48.760 | 95.41% | 46.52 | 22.05 | 24.67 |
| 2/9/2001 | 0.00% | - | 47.250 | 95.41% | 45.08 | 21.92 | 24.21 |
| 2/12/2001 | 0.00% | - | 47.530 | 95.41% | 45.35 | 22.31 | 24.64 |
| 2/13/2001 | 0.00% | - | 48.090 | 95.41% | 45.88 | 22.53 | 24.50 |
| 2/14/2001 | 0.00% | - | 48.530 | 95.41% | 46.30 | 22.39 | 24.45 |
| 2/15/2001 | 1.17% | - | 49.950 | 95.41% | 47.66 | 22.74 | 24.87 |
| 2/16/2001 | 0.00% | - | 48.360 | 95.41% | 46.14 | 22.47 | 24.24 |
| 2/20/2001 | -5.33% | - | 44.950 | 95.41% | 42.89 | 22.35 | 23.76 |
| 2/21/2001 | 0.00% | - | 44.400 | 95.41% | 42.36 | 22.26 | 23.36 |
| 2/22/2001 | 2.57% | - | 44.900 | 95.41% | 42.84 | 21.79 | 23.02 |
| 2/23/2001 | -2.98% | - | 43.300 | 95.41% | 41.31 | 21.48 | 22.87 |
| 2/26/2001 | 3.79% | - | 46.120 | 95.41% | 44.00 | 21.94 | 23.46 |
| 2/27/2001 | 0.00% | - | 44.700 | 95.41% | 42.65 | 21.88 | 23.19 |
| 2/28/2001 | 0.12% | - | 44.030 | 95.41% | 42.01 | 21.60 | 22.81 |
| 3/1/2001 | 0.00% | - | 44.000 | 95.41% | 41.98 | 21.48 | 22.82 |
| 3/2/2001 | -3.16% | - | 42.060 | 95.41% | 40.13 | 21.38 | 22.51 |
| 3/5/2001 | 3.56% | - | 43.800 | 95.41% | 41.79 | 21.30 | 22.62 |
| 3/6/2001 | 4.77% | - | 46.540 | 95.41% | 44.40 | 21.47 | 22.92 |
| 3/7/2001 | -3.06% | 0.1341 | 45.300 | 95.80% | 43.40 | 21.48 | 23.00 |
| 3/8/2001 | -0.97% | - | 44.500 | 95.80% | 42.63 | 21.38 | 22.81 |
| 3/9/2001 | 0.00% | - | 42.870 | 95.80% | 41.07 | 21.10 | 22.16 |
| 3/12/2001 | -2.20% | 0.1341 | 39.270 | 96.09% | 37.73 | 19.83 | 20.75 |
| 3/13/2001 | 0.00% | - | 40.700 | 96.09% | 39.11 | 20.04 | 21.11 |
| 3/14/2001 | 1.27% | - | 40.040 | 96.09% | 38.47 | 19.76 | 20.51 |
| 3/15/2001 | 0.00% | - | 40.590 | 96.09% | 39.00 | 20.27 | 20.79 |
| 3/16/2001 | 0.00% | - | 39.350 | 96.09% | 37.81 | 19.99 | 20.29 |
| 3/19/2001 | 0.00% | - | 39.900 | 96.09% | 38.34 | 20.24 | 20.74 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 3/20/2001 | 0.00% | - | 38.790 | 96.09% | 37.27 | 19.82 | 20.08 |
| 3/21/2001 | 0.29% | - | 37.840 | 96.09% | 36.36 | 19.32 | 19.54 |
| 3/22/2001 | 0.00% | - | 36.770 | 96.09% | 35.33 | 18.68 | 19.34 |
| 3/23/2001 | 4.96% | - | 39.520 | 96.09% | 37.97 | 18.96 | 19.78 |
| 3/26/2001 | 0.00% | - | 40.890 | 96.09% | 39.29 | 19.48 | 20.16 |
| 3/27/2001 | 0.00% | - | 43.000 | 96.09% | 41.32 | 20.28 | 21.03 |
| 3/28/2001 | -1.94% | - | 40.760 | 96.09% | 39.17 | 19.76 | 20.32 |
| 3/29/2001 | 0.00% | - | 40.750 | 96.09% | 39.16 | 19.40 | 20.10 |
| 3/30/2001 | 0.00% | - | 40.150 | 96.09% | 38.58 | 19.41 | 20.31 |
| 4/2/2001 | -5.60% | 0.1341 | 37.170 | 96.81% | 35.99 | 19.09 | 19.89 |
| 4/3/2001 | -3.72% | 0.1341 | 33.900 | 97.30% | 32.98 | 18.34 | 18.82 |
| 4/4/2001 | 3.95% | 0.1341 | 35.150 | 96.78% | 34.02 | 18.17 | 18.76 |
| 4/5/2001 | 5.00% | 0.1341 | 39.700 | 96.14% | 38.17 | 19.34 | 20.16 |
| 4/6/2001 | 1.05% | - | 39.300 | 96.14% | 37.78 | 19.20 | 19.75 |
| 4/9/2001 | 0.00% | - | 39.470 | 96.14% | 37.95 | 19.34 | 20.00 |
| 4/10/2001 | -2.60% | - | 40.010 | 96.14% | 38.46 | 20.08 | 20.80 |
| 4/11/2001 | 3.07% | - | 41.200 | 96.14% | 39.61 | 20.11 | 20.77 |
| 4/12/2001 | 0.12% | 0.1341 | 42.220 | 96.12% | 40.58 | 20.45 | 21.26 |
| 4/16/2001 | 2.52% | - | 43.310 | 96.12% | 41.63 | 20.57 | 21.27 |
| 4/17/2001 | 0.00% | - | 43.900 | 96.12% | 42.20 | 20.69 | 21.49 |
| 4/18/2001 | 5.25% | 0.1341 | 49.000 | 95.45% | 46.77 | 21.79 | 22.76 |
| 4/19/2001 | -0.14% | - | 49.900 | 95.45% | 47.63 | 22.06 | 23.21 |
| 4/20/2001 | 0.00% | - | 48.690 | 95.45% | 46.47 | 22.15 | 23.09 |
| 4/23/2001 | 0.00% | - | 47.600 | 95.45% | 45.43 | 21.57 | 22.47 |
| 4/24/2001 | 0.00% | - | 47.250 | 95.45% | 45.10 | 21.20 | 22.08 |
| 4/25/2001 | 0.00% | - | 49.500 | 95.45% | 47.25 | 21.68 | 22.64 |
| 4/26/2001 | 0.00% | - | 49.510 | 95.45% | 47.26 | 21.97 | 22.82 |
| 4/27/2001 | 0.00% | - | 49.990 | 95.45% | 47.71 | 21.71 | 23.02 |
| 4/30/2001 | 0.00% | - | 50.500 | 95.45% | 48.20 | 21.83 | 23.06 |
| 5/1/2001 | 0.00% | - | 51.960 | 95.45% | 49.59 | 22.25 | 23.62 |
| 5/2/2001 | 0.00% | - | 51.610 | 95.45% | 49.26 | 22.52 | 23.78 |
| 5/3/2001 | 0.28% | - | 50.650 | 95.45% | 48.34 | 22.26 | 23.27 |
| 5/4/2001 | 0.00% | - | 52.200 | 95.45% | 49.82 | 22.28 | 23.55 |
| 5/7/2001 | 0.00% | - | 52.100 | 95.45% | 49.73 | 22.44 | 23.57 |
| 5/8/2001 | 0.00% | - | 51.930 | 95.45% | 49.57 | 22.00 | 23.35 |
| 5/9/2001 | 0.00% | - | 52.000 | 95.45% | 49.63 | 22.06 | 23.23 |
| 5/10/2001 | 0.00% | - | 52.450 | 95.45% | 50.06 | 22.52 | 23.37 |
| 5/11/2001 | 0.00% | - | 51.640 | 95.45% | 49.29 | 22.33 | 23.12 |
| 5/14/2001 | 0.00% | - | 51.600 | 95.45% | 49.25 | 22.21 | 23.08 |
| 5/15/2001 | -1.60% | - | 50.750 | 95.45% | 48.44 | 22.05 | 23.06 |
| 5/16/2001 | 0.82% | - | 53.040 | 95.45% | 50.62 | 22.58 | 23.91 |
| 5/17/2001 | 0.10% | - | 53.820 | 95.45% | 51.37 | 23.22 | 24.24 |
| 5/18/2001 | 0.00% | - | 54.430 | 95.45% | 51.95 | 23.31 | 24.30 |
| 5/21/2001 | 0.68% | - | 56.600 | 95.45% | 54.02 | 24.17 | 25.10 |
| 5/22/2001 | -0.61% | - | 56.150 | 95.45% | 53.59 | 24.05 | 25.05 |
| 5/23/2001 | 0.97% | 0.1341 | 55.280 | 95.32% | 52.69 | 23.52 | 24.43 |
| 5/24/2001 | 0.00% | - | 54.280 | 95.32% | 51.74 | 23.66 | 24.63 |
| 5/25/2001 | 0.00% | - | 53.530 | 95.32% | 51.03 | 23.51 | 24.30 |
| 5/29/2001 | -3.48% | - | 51.000 | 95.32% | 48.61 | 23.37 | 23.97 |
| 5/30/2001 | 0.00% | - | 51.100 | 95.32% | 48.71 | 22.87 | 23.39 |
| 5/31/2001 | 0.00% | - | 52.190 | 95.32% | 49.75 | 23.01 | 23.59 |
| 6/1/2001 | 0.00% | - | 52.750 | 95.32% | 50.28 | 23.19 | 23.82 |
| 6/4/2001 | -2.35% | - | 51.950 | 95.32% | 49.52 | 23.37 | 24.02 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 6/5/2001 | 0.00% | - | 53.010 | 95.32% | 50.53 | 23.40 | 24.32 |
| 6/6/2001 | 0.00% | - | 52.280 | 95.32% | 49.83 | 23.41 | 24.10 |
| 6/7/2001 | -1.67% | 0.1341 | 51.700 | 95.54% | 49.39 | 23.46 | 24.23 |
| 6/8/2001 | 0.00% | - | 51.050 | 95.54% | 48.77 | 23.37 | 23.96 |
| 6/11/2001 | 0.00% | - | 51.790 | 95.54% | 49.48 | 23.42 | 23.76 |
| 6/12/2001 | 0.61% | - | 52.100 | 95.54% | 49.77 | 23.32 | 23.76 |
| 6/13/2001 | 0.00% | - | 51.550 | 95.54% | 49.25 | 23.08 | 23.37 |
| 6/14/2001 | 0.00% | - | 50.410 | 95.54% | 48.16 | 22.60 | 22.79 |
| 6/15/2001 | 0.00% | - | 50.900 | 95.54% | 48.63 | 22.40 | 22.58 |
| 6/18/2001 | 0.00% | - | 49.800 | 95.54% | 47.58 | 21.92 | 22.24 |
| 6/19/2001 | 0.00% | - | 49.840 | 95.54% | 47.62 | 22.09 | 22.39 |
| 6/20/2001 | 3.09% | 0.1341 | 52.800 | 95.14% | 50.23 | 22.71 | 23.00 |
| 6/21/2001 | 3.44% | 0.1341 | 55.000 | 94.70% | 52.09 | 22.63 | 23.15 |
| 6/22/2001 | 0.00% | - | 53.100 | 94.70% | 50.29 | 22.46 | 22.86 |
| 6/25/2001 | 0.03% | - | 53.000 | 94.70% | 50.19 | 22.27 | 22.81 |
| 6/26/2001 | 0.00% | - | 52.850 | 94.70% | 50.05 | 22.01 | 22.66 |
| 6/27/2001 | 0.00% | - | 52.680 | 94.70% | 49.89 | 22.13 | 22.62 |
| 6/28/2001 | -2.91% | - | 52.080 | 94.70% | 49.32 | 22.43 | 23.03 |
| 6/29/2001 | 0.00% | - | 53.000 | 94.70% | 50.19 | 22.91 | 23.23 |
| 7/2/2001 | 0.00% | - | 53.060 | 94.70% | 50.25 | 23.09 | 23.46 |
| 7/3/2001 | 0.00% | - | 52.760 | 94.70% | 49.97 | 23.05 | 23.40 |
| 7/5/2001 | 0.00% | - | 51.360 | 94.70% | 48.64 | 22.69 | 22.97 |
| 7/6/2001 | 1.01% | - | 50.110 | 94.70% | 47.46 | 22.07 | 22.18 |
| 7/9/2001 | 0.00% | - | 50.690 | 94.70% | 48.01 | 22.05 | 22.33 |
| 7/10/2001 | 0.00% | - | 50.180 | 94.70% | 47.52 | 21.66 | 21.86 |
| 7/11/2001 | -3.02% | - | 48.500 | 94.70% | 45.93 | 21.53 | 21.77 |
| 7/12/2001 | 3.06% | 1.0000 | 50.050 | 91.85% | 45.97 | 21.85 | 22.46 |
| 7/13/2001 | 0.00% | - | 49.810 | 91.85% | 45.75 | 21.81 | 22.55 |
| 7/16/2001 | 0.00% | - | 49.360 | 91.85% | 45.34 | 21.76 | 22.32 |
| 7/17/2001 | 0.00% | - | 49.450 | 91.85% | 45.42 | 22.02 | 22.64 |
| 7/18/2001 | -8.53% | 0.1341 | 44.650 | 92.91% | 41.48 | 21.57 | 22.26 |
| 7/19/2001 | -5.02% | 0.1341 | 42.780 | 93.53% | 40.01 | 21.59 | 22.42 |
| 7/20/2001 | 0.00% | - | 44.310 | 93.53% | 41.44 | 21.49 | 22.30 |
| 7/23/2001 | -1.08% | - | 43.000 | 93.53% | 40.22 | 21.29 | 21.88 |
| 7/24/2001 | 0.00% | - | 42.700 | 93.53% | 39.94 | 20.94 | 21.41 |
| 7/25/2001 | 0.00% | - | 43.750 | 93.53% | 40.92 | 21.18 | 21.79 |
| 7/26/2001 | 0.00% | - | 44.910 | 93.53% | 42.01 | 21.85 | 22.27 |
| 7/27/2001 | 0.00% | - | 45.140 | 93.53% | 42.22 | 22.08 | 22.42 |
| 7/30/2001 | 0.00% | - | 45.150 | 93.53% | 42.23 | 21.98 | 22.36 |
| 7/31/2001 | 0.00% | - | 45.450 | 93.53% | 42.51 | 21.83 | 22.39 |
| 8/1/2001 | 0.00% | - | 46.080 | 93.53% | 43.10 | 22.11 | 22.62 |
| 8/2/2001 | 0.94% | - | 47.000 | 93.53% | 43.96 | 22.45 | 22.85 |
| 8/3/2001 | 0.00% | - | 46.880 | 93.53% | 43.85 | 22.22 | 22.63 |
| 8/6/2001 | 0.00% | - | 46.000 | 93.53% | 43.03 | 22.05 | 22.31 |
| 8/7/2001 | 0.00% | - | 46.000 | 93.53% | 43.03 | 22.10 | 22.39 |
| 8/8/2001 | 0.00% | - | 45.080 | 93.53% | 42.16 | 21.93 | 21.95 |
| 8/9/2001 | 0.00% | - | 44.860 | 93.53% | 41.96 | 21.70 | 21.84 |
| 8/10/2001 | -1.55% | - | 44.300 | 93.53% | 41.44 | 21.71 | 21.91 |
| 8/13/2001 | -3.06% | 1.0000 | 42.990 | 96.44% | 41.46 | 21.65 | 21.92 |
| 8/14/2001 | -6.87% | - | 39.650 | 96.44% | 38.24 | 21.30 | 21.66 |
| 8/15/2001 | 2.06% | 0.1341 | 39.700 | 96.17% | 38.18 | 20.75 | 21.24 |
| 8/16/2001 | 0.00% | - | 40.050 | 96.17% | 38.52 | 20.88 | 21.40 |
| 8/17/2001 | 0.00% | - | 39.700 | 96.17% | 38.18 | 20.52 | 20.88 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortfall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 8/20/2001 | 0.00% | - | 40.210 | 96.17% | 38.67 | 20.62 | 21.10 |
| 8/21/2001 | 0.00% | - | 39.900 | 96.17% | 38.37 | 20.66 | 20.79 |
| 8/22/2001 | -1.41% | - | 39.500 | 96.17% | 37.99 | 20.51 | 20.87 |
| 8/23/2001 | 0.00% | - | 40.080 | 96.17% | 38.55 | 20.40 | 20.75 |
| 8/24/2001 | 0.00% | - | 41.810 | 96.17% | 40.21 | 20.85 | 21.36 |
| 8/27/2001 | 0.00% | - | 41.650 | 96.17% | 40.06 | 20.70 | 21.17 |
| 8/28/2001 | 0.00% | - | 40.700 | 96.17% | 39.14 | 20.22 | 20.67 |
| 8/29/2001 | -3.76% | 0.1341 | 38.500 | 96.66% | 37.21 | 19.93 | 20.31 |
| 8/30/2001 | -3.66% | 0.1341 | 36.000 | 97.14% | 34.97 | 19.37 | 19.70 |
| 8/31/2001 | 2.24% | - | 37.350 | 97.14% | 36.28 | 19.82 | 19.98 |
| 9/4/2001 | 0.20% | - | 37.500 | 97.14% | 36.43 | 20.01 | 20.02 |
| 9/5/2001 | 0.00% | - | 36.750 | 97.14% | 35.70 | 19.63 | 19.80 |
| 9/6/2001 | -1.94% | - | 35.090 | 97.14% | 34.09 | 19.19 | 19.27 |
| 9/7/2001 | -5.13% | 0.1341 | 32.280 | 97.81% | 31.57 | 18.48 | 18.66 |
| 9/10/2001 | 5.27% | - | 34.410 | 97.81% | 33.66 | 18.51 | 18.87 |
| 9/17/2001 | -3.42% | - | 30.000 | 97.81% | 29.34 | 16.10 | 17.03 |
| 9/18/2001 | 3.24% | 0.1341 | 30.450 | 97.38% | 29.65 | 15.67 | 16.73 |
| 9/19/2001 | 3.54% | 0.5000 | 30.950 | 95.67% | 29.61 | 15.46 | 16.42 |
| 9/20/2001 | 0.00% | - | 29.250 | 95.67% | 27.98 | 14.68 | 15.63 |
| 9/21/2001 | 3.17% | - | 29.850 | 95.67% | 28.56 | 15.09 | 15.45 |
| 9/24/2001 | 3.49% | 0.1341 | 32.500 | 95.23% | 30.95 | 15.65 | 16.25 |
| 9/25/2001 | 0.76% | - | 32.800 | 95.23% | 31.23 | 15.46 | 16.28 |
| 9/26/2001 | 0.00% | - | 32.250 | 95.23% | 30.71 | 15.22 | 16.01 |
| 9/27/2001 | 0.00% | - | 32.350 | 95.23% | 30.81 | 15.23 | 16.24 |
| 9/28/2001 | 0.00% | - | 33.100 | 95.23% | 31.52 | 15.98 | 16.84 |
| 10/1/2001 | 0.00% | - | 32.770 | 95.23% | 31.21 | 15.67 | 16.71 |
| 10/2/2001 | 0.00% | - | 32.860 | 95.23% | 31.29 | 16.10 | 17.08 |
| 10/3/2001 | 0.00% | - | 34.310 | 95.23% | 32.67 | 16.69 | 17.71 |
| 10/4/2001 | 0.00% | - | 34.100 | 95.23% | 32.47 | 16.75 | 17.76 |
| 10/5/2001 | 0.00% | - | 33.810 | 95.23% | 32.20 | 16.55 | 17.69 |
| 10/8/2001 | -4.56% | - | 31.750 | 95.23% | 30.23 | 16.09 | 17.39 |
| 10/9/2001 | 2.00% | - | 32.000 | 95.23% | 30.47 | 15.93 | 17.18 |
| 10/10/2001 | 0.00% | - | 32.340 | 95.23% | 30.80 | 16.32 | 17.74 |
| 10/11/2001 | 0.00% | - | 33.910 | 95.23% | 32.29 | 17.29 | 18.49 |
| 10/12/2001 | 0.00% | - | 33.200 | 95.23% | 31.62 | 17.16 | 18.33 |
| 10/15/2001 | 0.00% | - | 33.500 | 95.23% | 31.90 | 17.03 | 18.27 |
| 10/16/2001 | 0.00% | - | 33.500 | 95.23% | 31.90 | 17.38 | 18.56 |
| 10/17/2001 | -4.68% | 0.1341 | 30.810 | 95.83% | 29.52 | 16.70 | 17.88 |
| 10/18/2001 | -1.57% | - | 29.900 | 95.83% | 28.65 | 16.36 | 17.63 |
| 10/19/2001 | 3.14% | - | 31.170 | 95.83% | 29.87 | 16.58 | 17.81 |
| 10/22/2001 | 0.00% | - | 31.650 | 95.83% | 30.33 | 17.05 | 18.29 |
| 10/23/2001 | 3.96% | - | 32.890 | 95.83% | 31.52 | 17.19 | 18.27 |
| 10/24/2001 | 0.00% | - | 32.100 | 95.83% | 30.76 | 17.01 | 18.24 |
| 10/25/2001 | 0.00% | - | 32.480 | 95.83% | 31.12 | 17.01 | 18.47 |
| 10/26/2001 | 0.00% | - | 33.500 | 95.83% | 32.10 | 17.05 | 18.54 |
| 10/29/2001 | 0.00% | - | 32.150 | 95.83% | 30.81 | 16.54 | 17.88 |
| 10/30/2001 | 0.00% | - | 31.570 | 95.83% | 30.25 | 16.14 | 17.43 |
| 10/31/2001 | 0.00% | - | 31.100 | 95.83% | 29.80 | 16.57 | 17.60 |
| 11/1/2001 | 1.86% | - | 32.640 | 95.83% | 31.28 | 16.88 | 18.13 |
| 11/2/2001 | 0.00% | - | 32.010 | 95.83% | 30.67 | 16.70 | 18.07 |
| 11/5/2001 | 2.36% | - | 33.490 | 95.83% | 32.09 | 16.91 | 18.46 |
| 11/6/2001 | 0.00% | - | 35.150 | 95.83% | 33.68 | 17.06 | 18.83 |
| 11/7/2001 | -2.03% | - | 34.500 | 95.83% | 33.06 | 17.17 | 18.86 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 11/8/2001 | 4.34% | - | 36.450 | 95.83% | 34.93 | 17.63 | 19.08 |
| 11/9/2001 | 0.00% | - | 37.100 | 95.83% | 35.55 | 17.62 | 19.15 |
| 11/12/2001 | 0.00% | - | 36.430 | 95.83% | 34.91 | 17.47 | 19.06 |
| 11/13/2001 | 0.00% | - | 38.000 | 95.83% | 36.41 | 18.14 | 19.69 |
| 11/14/2001 | 0.00% | - | 38.250 | 95.83% | 36.65 | 18.58 | 19.96 |
| 11/15/2001 | -2.62% | - | 37.550 | 95.83% | 35.98 | 18.95 | 20.11 |
| 11/16/2001 | 0.00% | - | 36.900 | 95.83% | 35.36 | 19.04 | 20.13 |
| 11/19/2001 | 0.00% | - | 37.750 | 95.83% | 36.17 | 19.44 | 20.53 |
| 11/20/2001 | 0.00% | - | 36.970 | 95.83% | 35.43 | 19.05 | 20.15 |
| 11/21/2001 | 0.00% | - | 36.470 | 95.83% | 34.95 | 18.74 | 19.93 |
| 11/23/2001 | 0.00% | - | 36.760 | 95.83% | 35.23 | 18.93 | 20.25 |
| 11/26/2001 | -0.01% | - | 37.370 | 95.83% | 35.81 | 19.19 | 20.59 |
| 11/27/2001 | 0.00% | - | 36.760 | 95.83% | 35.23 | 19.25 | 20.45 |
| 11/28/2001 | 0.00% | - | 35.500 | 95.83% | 34.02 | 18.71 | 19.85 |
| 11/29/2001 | 0.00% | - | 35.380 | 95.83% | 33.90 | 18.89 | 20.15 |
| 11/30/2001 | 0.00% | - | 34.900 | 95.83% | 33.44 | 18.97 | 20.10 |
| 12/3/2001 | -2.72% | 0.1341 | 33.580 | 96.18% | 32.30 | 18.71 | 19.88 |
| 12/4/2001 | 0.00% | - | 34.750 | 96.18% | 33.42 | 18.90 | 20.25 |
| 12/5/2001 | -1.09% | - | 35.830 | 96.18% | 34.46 | 19.97 | 21.11 |
| 12/6/2001 | -4.01% | - | 34.750 | 96.18% | 33.42 | 20.31 | 21.31 |
| 12/7/2001 | -3.29% | 0.1341 | 32.980 | 96.60% | 31.86 | 19.83 | 20.90 |
| 12/10/2001 | -3.63% | 0.1341 | 31.000 | 97.07% | 30.09 | 19.22 | 20.37 |
| 12/11/2001 | 0.00% | - | 32.000 | 97.07% | 31.06 | 19.38 | 20.43 |
| 12/12/2001 | 0.00% | - | 32.500 | 97.07% | 31.55 | 19.41 | 20.49 |
| 12/13/2001 | 5.14% | - | 33.290 | 97.07% | 32.32 | 18.93 | 19.94 |
| 12/14/2001 | -0.61% | - | 32.980 | 97.07% | 32.01 | 18.66 | 19.87 |
| 12/17/2001 | 0.00% | - | 33.550 | 97.07% | 32.57 | 18.89 | 20.18 |
| 12/18/2001 | -3.52% | - | 32.750 | 97.07% | 31.79 | 19.06 | 20.41 |
| 12/19/2001 | 0.00% | - | 33.030 | 97.07% | 32.06 | 19.16 | 20.52 |
| 12/20/2001 | 0.00% | - | 32.780 | 97.07% | 31.82 | 18.93 | 20.17 |
| 12/21/2001 | 0.00% | - | 32.370 | 97.07% | 31.42 | 18.94 | 20.29 |
| 12/24/2001 | 0.00% | - | 31.850 | 97.07% | 30.92 | 19.05 | 20.32 |
| 12/26/2001 | 0.00% | - | 31.450 | 97.07% | 30.53 | 19.16 | 20.49 |
| 12/27/2001 | 0.00% | - | 32.430 | 97.07% | 31.48 | 19.39 | 20.71 |
| 12/28/2001 | 0.00% | - | 33.100 | 97.07% | 32.13 | 19.72 | 20.94 |
| 12/31/2001 | 0.00% | - | 32.100 | 97.07% | 31.16 | 19.60 | 20.65 |
| 1/2/2002 | -2.37% | 0.1341 | 31.600 | 97.38% | 30.77 | 19.63 | 20.82 |
| 1/3/2002 | -1.41% | 0.1341 | 31.580 | 97.57% | 30.81 | 19.81 | 21.10 |
| 1/4/2002 | -0.16% | 0.1341 | 31.950 | 97.59% | 31.18 | 20.26 | 21.38 |
| 1/7/2002 | 2.25% | 0.1341 | 32.680 | 97.29% | 31.80 | 20.45 | 21.38 |
| 1/8/2002 | -1.22% | 0.1341 | 32.000 | 97.45% | 31.18 | 20.13 | 21.19 |
| 1/9/2002 | 0.00% | - | 31.550 | 97.45% | 30.75 | 19.84 | 21.01 |
| 1/10/2002 | 0.00% | - | 31.400 | 97.45% | 30.60 | 19.88 | 21.07 |
| 1/11/2002 | 0.00% | - | 30.690 | 97.45% | 29.91 | 19.64 | 20.78 |
| 1/14/2002 | 0.00% | - | 29.900 | 97.45% | 29.14 | 19.46 | 20.55 |
| 1/15/2002 | 0.00% | - | 30.030 | 97.45% | 29.27 | 19.51 | 20.72 |
| 1/16/2002 | 0.00% | - | 29.650 | 97.45% | 28.89 | 18.87 | 20.08 |
| 1/17/2002 | 0.00% | - | 30.040 | 97.45% | 29.27 | 19.01 | 20.43 |
| 1/18/2002 | 0.23% | 0.1341 | 29.580 | 97.42% | 28.82 | 18.76 | 20.07 |
| 1/22/2002 | -2.52% | - | 28.400 | 97.42% | 27.67 | 18.44 | 19.77 |
| 1/23/2002 | 0.00% | - | 28.800 | 97.42% | 28.06 | 18.40 | 19.86 |
| 1/24/2002 | -3.27% | - | 28.020 | 97.42% | 27.30 | 18.51 | 19.97 |
| 1/25/2002 | 0.00% | - | 27.480 | 97.42% | 26.77 | 18.49 | 19.99 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|------|------|------|------|------|------|------|------|
| 1/28/2002 | 0.00% | - | 27.900 | 97.42% | 27.18 | 18.42 | 19.96 |
| 1/29/2002 | 0.00% | - | 26.700 | 97.42% | 26.01 | 17.89 | 19.23 |
| 1/30/2002 | -1.63% | - | 26.400 | 97.42% | 25.72 | 17.77 | 19.32 |
| 1/31/2002 | -2.03% | - | 26.310 | 97.42% | 25.63 | 17.96 | 19.65 |
| 2/1/2002 | 0.00% | - | 25.990 | 97.42% | 25.32 | 17.84 | 19.45 |
| 2/4/2002 | -3.30% | - | 24.240 | 97.42% | 23.62 | 17.27 | 18.75 |
| 2/5/2002 | -2.40% | 0.1341 | 23.600 | 97.74% | 23.07 | 17.29 | 18.69 |
| 2/6/2002 | 3.44% | 0.1341 | 24.290 | 97.29% | 23.63 | 17.26 | 18.59 |
| 2/7/2002 | 3.77% | 0.1341 | 25.450 | 96.80% | 24.63 | 17.85 | 18.76 |
| 2/8/2002 | 4.16% | - | 27.360 | 96.80% | 26.48 | 18.52 | 19.34 |
| 2/11/2002 | 0.00% | - | 28.000 | 96.80% | 27.10 | 19.01 | 19.77 |
| 2/12/2002 | 0.00% | - | 27.680 | 96.80% | 26.79 | 18.98 | 19.67 |
| 2/13/2002 | 0.00% | - | 27.180 | 96.80% | 26.31 | 18.85 | 19.83 |
| 2/14/2002 | 0.00% | - | 27.350 | 96.80% | 26.47 | 18.84 | 19.78 |
| 2/15/2002 | -3.18% | - | 26.050 | 96.80% | 25.22 | 18.62 | 19.45 |
| 2/19/2002 | 0.00% | - | 25.520 | 96.80% | 24.70 | 18.14 | 18.87 |
| 2/20/2002 | -7.86% | 0.1341 | 24.200 | 97.82% | 23.67 | 18.67 | 19.36 |
| 2/21/2002 | -2.74% | 0.1341 | 23.000 | 98.18% | 22.58 | 18.34 | 18.91 |
| 2/22/2002 | 0.00% | - | 23.750 | 98.18% | 23.32 | 18.43 | 19.07 |
| 2/25/2002 | -3.47% | - | 23.600 | 98.18% | 23.17 | 18.97 | 19.62 |
| 2/26/2002 | -2.17% | 0.1341 | 23.000 | 98.47% | 22.65 | 18.80 | 19.54 |
| 2/27/2002 | 0.00% | - | 23.750 | 98.47% | 23.39 | 18.78 | 19.52 |
| 2/28/2002 | 4.50% | 0.1341 | 24.800 | 97.87% | 24.27 | 18.82 | 19.49 |
| 3/1/2002 | 0.00% | - | 25.980 | 97.87% | 25.43 | 19.32 | 20.22 |
| 3/4/2002 | 0.00% | - | 27.120 | 97.87% | 26.54 | 19.61 | 20.74 |
| 3/5/2002 | 0.00% | - | 26.720 | 97.87% | 26.15 | 19.95 | 20.79 |
| 3/6/2002 | 0.00% | - | 26.500 | 97.87% | 25.94 | 20.27 | 21.18 |
| 3/7/2002 | 0.00% | - | 25.850 | 97.87% | 25.30 | 19.95 | 20.94 |
| 3/8/2002 | 0.00% | - | 26.450 | 97.87% | 25.89 | 19.99 | 21.12 |
| 3/11/2002 | 2.32% | - | 27.280 | 97.87% | 26.70 | 20.05 | 21.29 |
| 3/12/2002 | -2.48% | 0.1341 | 26.350 | 98.20% | 25.88 | 19.83 | 21.08 |
| 3/13/2002 | 0.00% | - | 26.400 | 98.20% | 25.92 | 19.54 | 20.78 |
| 3/14/2002 | -2.71% | - | 25.740 | 98.20% | 25.28 | 19.69 | 20.82 |
| 3/15/2002 | 0.00% | - | 26.330 | 98.20% | 25.86 | 20.14 | 21.19 |
| 3/18/2002 | 0.00% | - | 26.800 | 98.20% | 26.32 | 20.53 | 21.36 |
| 3/19/2002 | 0.00% | - | 26.450 | 98.20% | 25.97 | 20.34 | 21.35 |
| 3/20/2002 | 0.00% | - | 25.200 | 98.20% | 24.75 | 20.28 | 20.98 |
| 3/21/2002 | -2.24% | 0.1341 | 24.650 | 98.50% | 24.28 | 20.15 | 20.99 |
| 3/22/2002 | 0.00% | - | 24.500 | 98.50% | 24.13 | 19.92 | 20.80 |
| 3/25/2002 | 0.00% | - | 24.210 | 98.50% | 23.85 | 19.63 | 20.38 |
| 3/26/2002 | -3.43% | - | 23.300 | 98.50% | 22.95 | 19.21 | 20.30 |
| 3/27/2002 | 0.00% | - | 23.600 | 98.50% | 23.25 | 19.30 | 20.44 |
| 3/28/2002 | 0.00% | - | 23.650 | 98.50% | 23.29 | 19.61 | 20.66 |
| 4/1/2002 | 0.00% | - | 23.270 | 98.50% | 22.92 | 19.56 | 20.63 |
| 4/2/2002 | 3.21% | 0.1341 | 23.620 | 98.07% | 23.16 | 19.24 | 20.28 |
| 4/3/2002 | -0.53% | - | 23.200 | 98.07% | 22.75 | 19.08 | 20.02 |
| 4/4/2002 | -2.99% | - | 22.590 | 98.07% | 22.15 | 19.21 | 20.09 |
| 4/5/2002 | 0.00% | - | 22.420 | 98.07% | 21.99 | 19.76 | 20.28 |
| 4/8/2002 | -2.43% | 0.1341 | 21.950 | 98.39% | 21.60 | 19.69 | 20.34 |
| 4/9/2002 | 0.00% | - | 21.850 | 98.39% | 21.50 | 19.45 | 20.08 |
| 4/10/2002 | -6.91% | - | 20.700 | 98.39% | 20.37 | 19.69 | 20.39 |
| 4/11/2002 | -1.76% | 0.1341 | 19.600 | 98.62% | 19.33 | 19.25 | 19.65 |
| 4/12/2002 | 0.00% | - | 20.100 | 98.62% | 19.82 | 19.39 | 19.84 |

# Exhibit C-1  Limited (Rebuttal) Construction of Value Line for Non-Disclosure Advertising Weakness and EBITDA Shortfall, and Layoff Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|------|-----------------|-----------------|-----------|--------------------|------------|-------------|-----------------|
| 4/15/2002 | 6.86% | - | 21.350 | 98.62% | 21.06 | 19.34 | 19.68 |
| 4/16/2002 | -1.53% | 0.1341 | 21.600 | 98.83% | 21.35 | 19.67 | 20.22 |
| 4/17/2002 | 0.00% | - | 21.880 | 98.83% | 21.62 | 19.66 | 20.19 |
| 4/18/2002 | -2.77% | 0.1341 | 21.210 | 99.19% | 21.04 | 19.67 | 20.12 |
| 4/19/2002 | 0.00% | - | 20.930 | 99.19% | 20.76 | 19.96 | 20.25 |
| 4/22/2002 | -2.90% | 0.1341 | 19.870 | 99.58% | 19.79 | 19.60 | 19.79 |
| 4/23/2002 | -3.12% | 0.1341 | 19.110 | 100.00% | 19.11 | 19.52 | 19.63 |
| 4/24/2002 | 0.00% | - | 19.300 | 100.00% | 19.30 | 19.71 | 19.61 |
| 4/25/2002 | 1.58% | - | 19.490 | 100.00% | 19.49 | 19.49 | 19.49 |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|
| **Market & Industry Regressions** | | | | | | | | | |
| | Coefficient | | | | | | | | |
| Centered R**2 | 52.13% | | Percent of Variance explained by regression | | | | | | |
| SEE | 2.53% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | |
| Constant | -0.20% | -1.49 | | | | | | | |
| SPX | 19.62% | 0.84 | Standard & Poor's 500 stock index | | | | | | |
| MEDIA | 83.26% | 7.41 | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | |
| TECH | 24.84% | 3.59 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | |
| **Market, Event and Industry Regressions** | | | | **Weight for Non-CSFB Events** | | | | | |
| Centered R**2 | 92.41% | | Percent of Variance explained by regression | 13.41% | | | | | |
| | | | Percent of Variance explained by regression adjusted for number of events and indices | | | | | | |
| Adjusted R**2 | 86.59% | | | | | | | | |
| SEE | 1.33% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | |
| Constant | -0.03% | (0.35) | | | | | | | |
| SPX | 81.20% | 6.35 | Standard & Poor's 500 stock index | | | | | | |
| MEDIA | 39.77% | 5.61 | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | |
| TECH | 8.46% | 2.10 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | |
| 6   01/11/2001 | 3.16% | 2.23 | The AOL Time Warner merger is finalized(Dow Jones News Service) | 0 | 100.03% | | | | |
| 7   01/12/2001 | **2.74%** | 17.15 | **Estimated Average Inflationary Impact of CSFB report** | 1 | 97.37% | | | | |
| 8   01/16/2001 | | 0.00 | AOL hits 27M subscribers(Reuters News) | 0 | 97.37% | | | | |
| 9   01/17/2001 | 3.18% | 2.31 | Kevin Conroy is named the head of AOL music(Bloomberg);   Fitch upgrades AOL Time Warner(Business Wire);   There is speculation that AOL may raise subscription fees(Inter@ctive Investor from ZDWire) | 0 | 97.37% | | | | |
| 10   01/18/2001 | | 0.00 | There is additional news of likely and planned job cuts by AOL(Reuters News) | 0 | 97.37% | | | | |
| 11   01/19/2001 | 8.47% | 6.03 | AOL plans 5B stock buy-back(Bloomberg) | 0 | 97.37% | | | | |
| 12   01/22/2001 | | 0.00 | Variety of news articles and upgrades related to Friday's news | 0 | 97.37% | | | | |
| 13   01/24/2001 | | 0.00 | Workforce reductions are announced.  2000 jobs are cut(Reuters News) | 0 | 97.37% | | | | |
| 14   01/26/2001 | | 0.00 | AOL releases pro forma results(Business Wire);  Morgan Stanley Dean Witter says AOL should meet financial goals | 0 | 97.37% | | | | |
| 15   01/29/2001 | -1.04% | -0.78 | AOL is up 2.5% in the late morning after SG Cowen said that the market is underestimating the value of the chief assets(The Street.com) | 0 | 97.37% | | | | |
| 16   01/31/2001 | -2.30% | -1.73 | AOL shares are up mid-day on an upbeat analyst meeting(AFX News);   The 4Q loss is widened because of acquisition costs(Bloomberg);   Levin affirms 2001 growth targets, but does not plan an immediate increase in AOL's subscription rates(Business Wire) | 0.1341 | 97.67% | -1 | 1 | | |
| 17   02/01/2001 | -5.67% | -4.36 | Investors are skeptical about growth prospects and are now thinking that numbers released the day before were worse than what they originally thought(Reuters News);   Credit Suisse First Boston report on "Analyst Day and Q4 Results"(Analyst Report) | 0.1341 | 98.44% | -1 | 1 | | |
| 18   02/02/2001 | -0.65% | -0.48 | AOL is hard pressed to meet its FY targets(AFX News) | 0 | 98.44% | | | | |
| 19   02/05/2001 | **2.90%** | 2.13 | **Credit Suisse First Boston's report on "AOL/Time Warner One of One?" which states that AOLTW is under-owned by big institutions(Analyst Report)** | 1 | 95.66% | 1 | 1 | 1 | |
| 20   02/08/2001 | 1.99% | 1.45 | Blodget starts Microsoft coverage with downgrade, but recommends AOL(CBS Marketwatch) | 0.1341 | 95.41% | 1 | 1 | 1 | |

AOL

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | 02/13/2001 | 0.00 | | AOL CFO says that the merger is producing cost savings(Reuters News);   AOL says that subscriber usage per day up is to 70 minutes(CBS Marketwatch) | 0 | 95.41% | | | | |
| 22 | 02/15/2001 | 1.18% | 0.87 | AOL's CEO Levin speaks at Goldman Sachs Conference, refers to possible subscription rate increases(TheStreet.com);   AOL shares are up on comments from Blodget of Merrill Lynch(AFX News) | 0 | 95.41% | | | 1 | |
| 23 | 02/20/2001 | -5.19% | -3.96 | Ted Turner files to sell his shares(Reuters);   The Supreme Court refuses to consider limits on media ownership(The Washington Post);   Cable stocks are down on concerns(Federal Filings Newswire) | 0 | 95.41% | | | | |
| 24 | 02/21/2001 | | 0.00 | SG Cowen discusses AOL on Bloomberg Stock Picks(Bloomberg) | 0 | 95.41% | | | | |
| 25 | 02/22/2001 | 2.61% | 1.90 | AOL "downgraded by the brokerage firm ABN Amro.  They cut it to "add" from "buy" and it's still sounding something like a positive rating, but they said they don't expect the stock to move until there's just a little bit more "clarity" in the near term.  America Online is trading down about $1.18(CNNFN, In the Money 11am);   Janus Schreiber seeks good stocks cheap, recommends AOL(Bloomberg late on 02.21);   Sema Telecoms partners with AOL to offer mobile instant messaging via SMS(Bloomberg) | 0 | 95.41% | | | | |
| 26 | 02/23/2001 | -2.93% | -2.20 | Insider selling at AOL(CBS MarketWatch) | 0 | 95.41% | | | | |
| 27 | 02/26/2001 | 3.86% | 2.82 | AT&T threatens to go public with its 25.5% stake in Time, but Wall Street is skeptical(Dow Jones News Service) | 0 | 95.41% | | | | |
| 28 | 02/28/2001 | 0.12% | 0.09 | Merrill Lynch sees challenges for AOL, AOL is comfortable with 2001 EBITDA target(Reuters News);   AOL is down 4% in the late afternoon after Blodget says that the slowing economy will make the rest of the year more difficult(TheStreet.com) | 0 | 95.41% | | | | |
| 29 | 03/02/2001 | -3.11% | -2.31 | AT&T wins the Federal Appeals court ruling on cable ownership(Reuters News);   The Napster ruling is deferred(Bloomberg) | 0 | 95.41% | | | | |
| 30 | 03/05/2001 | 3.62% | 2.66 | The Appeals Court ruling on media ownership benefits AOL Time Warner(Reuters News);   Credit Suisse First Boston report commenting on news | 0 | 95.41% | | | | |
| 31 | 03/06/2001 | 4.89% | 3.57 | CSFB: AOL Time Warner is to create a new TV broadcasting group(Analyst Report 03.07.01);   AOL gained after positive comments made by Merrill Lynch(Nightly Business Report) | 0 | 95.41% | | | | |
| 32 | 03/07/2001 | -3.02% | -2.28 | AOL falls on advertising concerns raised by Yahoo!(CNN The NEW Show 5pm);   Comments on AOL on Jagfn.com by Bear Stearns(Jagfn.com);   ABN Amro and UBS Warburg during the day | 0.1341 | 95.80% | -1 | 1 | | |
| 33 | 03/08/2001 | -0.96% | -0.69 | AOL affirms guidance and new ad agreements.  AOL is at 28M subscribers(Reuters News);   AOL rated "buy" by Lehman Brothers(Analyst Report);   Credit Suisse First Boston report on news;   CIBC comments on how the ad slowdown will hurt AOL(Business Wire) | 0 | 95.80% | | | | |
| 34 | 03/09/2001 | | 0.00 | AOL is ordered by a German court to pay for the copyright violations of it's users(CBS MarketWatch);   Read all about it, for web publishers the pain is obvious: AOL expects to cut costs to meet $11B EBITDA target according to Meeker(TheStreet.com) | 0 | 95.80% | | | | |
| 35 | 03/12/2001 | -2.18% | -1.59 | Concerns that AOL will not meet it's cash flow goals for this year(Bloomberg);   Soundview cuts AOL's price target(Bloomberg);   AOL picks JP Morgan to find $5B credit line(Bloomberg);   Salomon Smith Barney analyst lists AOL as top pick(CNN: The Biz 11:50am) | 0.1341 | 96.09% | -1 | 1 | | |
| 36 | 03/14/2001 | 1.28% | 0.94 | Merrill Lynch analysts leave estimates unchanged in quarterly report, and cut 2001 revenue by $100M(Analyst Report);   Blodget says AOL is the "notable exception" to declines in ad revenue in 1Q(AFX Limited; CBS MarketWatch) | 0 | 96.09% | 0 | 1 | 0 | |
| 37 | 03/21/2001 | 0.29% | 0.21 | A Credit Suisse First Boston report commenting on the AOL-Ticketmaster deal | 0 | 96.09% | | | | |
| 38 | 03/23/2001 | 5.08% | 3.67 | The AOL/Vivendi deal is valued at $725M(Bloomberg);   AOL expects to boost Europe and members 40%(Reuters News);   CSFB: Bressler is expected to leave AOL Time Warner(Reuters) | 0 | 96.09% | | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 03/27/2001 | | 0.00 | AOL's 2000 Annual Report released;  CIBC analyst's AOL Overview(Business Wire) | 0 | 96.09% | | | | |
| 40 | 03/28/2001 | -1.92% | -1.44 | AOL may take pre-tax charge in 1Q on investments(Dow Jones News Wire) | 0 | 96.09% | | | | |
| 41 | 04/02/2001 | -5.45% | -4.17 | Speculations that AOL will not be able to its meet ambitious targets.  The Wall Street Journal reports a significant increase in short-selling(Dow Jones News Service 04.03.01);   CSFB: RealNetworks, EMI and Bertelsmann launch online music subscribers service(USA Today) | 0.1341 | 96.81% | -1 | 1 | | |
| 42 | 04/03/2001 | -3.65% | -2.69 | There is further speculation that AOL will not be able to meet its ambitious targets, despite executives comments.  The company is confident about meeting its targets;  CSFB update and comment on "ongoing investor concerns, guidance is achievable, but probably not without a price increase in AOL's core online service"(Dow Jones News Service) | 0.1341 | 97.30% | -1 | 1 | | |
| 43 | 04/04/2001 | 4.03% | 2.94 | AOL in possible deal with Dreamworks(Reuters News);   AOL is higher on positive comment by a Weisel analyst(AFX News);   Various reports on Levin comments later on 04.03.01(Investor's Business Daily) | 0.1341 | 96.78% | 1 | 1 | 1 | |
| 44 | 04/05/2001 | 5.13% | 3.56 | Lehman report on Yahoo!: "It's time to jump in" pulls up AOL(CBS MarketWatch);   Thursday's Rally Does Not Reflect Media Issues(Business Wire);   UBS Warburg reiterates "Strong Buy."  Prudential stays the same, but cuts the price target from $65 to $60(Nightly Business Report) | 0.1341 | 96.14% | 1 | 1 | 1 | |
| 45 | 04/06/2001 | 1.05% | 0.78 | Bear Stearns upgrades AOL to "Buy," but lowers the price target to $60 from $65(AFX-Asia) | 0 | 96.14% | 0 | | 1 | |
| 46 | 04/10/2001 | -2.56% | -1.92 | AOL Time Warner plans to issue bonds with 5, 10 and 30-year maturities for $3B(AFX News);   Morgan Stanley recommends "overweight" on cable segment, likes AOL and AT&T(AFX News) | 0 | 96.14% | | | | |
| 47 | 04/11/2001 | 3.12% | 2.30 | Bear Stearns analyst discusses "Buy" rating on AOL(CNNFN);   AOL raised $4B in bond market, more than planned(Baltimore Sun 04.12.01; Reuters) | 0 | 96.14% | | | | |
| 48 | 04/12/2001 | 0.12% | 0.09 | Deutsche Bank says AOL Time Warner is gaining ad revenue and market shares;  CSFB: TW's assets increase their returns(Analyst Report);   AOL reportedly has its eyes on Cablevision(CNNFN: The Biz 11:50am) | 0.1341 | 96.12% | 1 | 1 | | |
| 49 | 04/16/2001 | 2.56% | 1.89 | Jeffries: Core AOL brand surpasses over 29M subscribers;   Analysts' notes: Barrons was told on 04.14.01 that shares are likely to rise(CBS MarketWatch);   CSFB: report on AOL's subscriber number | 0 | 96.12% | | | | |
| 50 | 04/17/2001 | | 0.00 | Modest expectations for AOL(Number of articles);   Robertson Stephens assumes coverage with "Attractive" rating(PR Newswire) | 0 | 96.12% | | | | |
| 51 | 04/18/2001 | 5.39% | 3.83 | AOL releases 1Q earnings and reports rising revenues and cash(Reuters News);   CSFB: A positive surprise for the March quarter(Bloomberg) | 0.1341 | 95.45% | 1 | 1 | | |
| 52 | 04/19/2001 | -0.14% | -0.10 | Credit Lyonnais lowers price target(Analyst Report) | 0 | 95.45% | | | | |
| 53 | 04/26/2001 | | 0.00 | Steve Case announces exercise of his stock options after close on 04.25.01(Nightly Business Report) | 0 | 95.45% | | | | |
| 54 | 04/30/2001 | | 0.00 | Viacom's CBS and AOL's CNN are reportedly in talks to merge news ops(AFX News);   AOL in talks with NTL over possible broadband distribution in exchange for content(CBS MarketWatch) | 0 | 95.45% | | | | |
| 55 | 05/03/2001 | 0.28% | 0.21 | Raymond James discusses an upgrade of AOL(Business Wire) | 0 | 95.45% | | | | |
| 56 | 05/04/2001 | | 0.00 | Case lays out plans for international dominance and acquisitions(AFX News; Business Wire) | 0 | 95.45% | | | | |
| 57 | 05/10/2001 | | 0.00 | AOL Time Warner strikes deals with Cisco(Reuters News);   Merrill Lynch strategist recommends AOL on the morning call with their sales reps(CBS MarketWatch) | 0 | 95.45% | | | | |
| 58 | 05/15/2001 | -1.59% | -1.19 | 1Q 10-Q is filed;  Sony and AOL make a pact with Playstation 2 online(Reuters News);   Credit Suisse First Boston comments on news | 0 | 95.45% | | | | |
| 59 | 05/16/2001 | 0.82% | 0.60 | Credit Suisse First Boston notes on 10-Q regarding Bertelsmann and AOL restructuring Europe deal(Reuters News) | 0 | 95.45% | | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | 05/17/2001 | 0.10% | 0.07 | AOL restructuring to cost $1B; Reaffirms targets at meeting(Dow Jones Business News);   Levin interviewed on CNN Moneyline(CNNFN late 05.16.01);   2  AOL Directors are criticized at an annual meeting(CBS MarketWatch);   AOL and Bertelsmann renegotiate the breakup(Daily Deal) | 0 | 95.45% | | | | |
| 61 | 05/21/2001 | 0.68% | 0.50 | AOL to offer Instant Messenger to Voicestream customers(CBS MarketWatch);   SG Cowen increased earnings estimates for AOL(Nightly Business Report);   AOL up $1.51 to $55.99 on SG Cowen report(AFX News) | 0 | 95.45% | | | | |
| 62 | 05/22/2001 | -0.60% | -0.45 | America Online is raising the price of its unlimited-use plan by $1.95.  The increase is to offset lost ad revenue(Financial Times);   Credit Suisse First Boston comments on price increase(Reuters News) | 0 | 95.45% | | | | |
| 63 | 05/23/2001 | 0.97% | 0.72 | Credit Suisse First Boston: AOL updates Pittman meeting(Reuters News);   Merrill Lynch raised its price target for AOL(AFX News) | 0.1341 | 95.32% | | 1 | 1 | 1 |
| 64 | 05/29/2001 | -3.42% | -2.58 | New MSN promotion(Reuters News);   CSFB: MSN promotion should have little effect on AOL sub churn(Reuters News);   SG Cowen raised revenue and EBITDA estimates for AOL(AFX News) | 0 | 95.32% | | | | |
| 65 | 06/04/2001 | -2.32% | -1.76 | Microsoft and AOL are heading for a showdown(CNBC Squawk Box 7am);   Credit Suisse First Boston: Discussions with Microsoft regarding Windows XP(Dow Jones News Service) | 0 | 95.32% | | | | |
| 66 | 06/07/2001 | -1.65% | -1.25 | Deutsche Bank: CEO Levin is confident about meeting 2001 guidance(Analyst Report);   Merrill Lynch rates AOL a "buy"(Analyst Report) | 0.1341 | 95.54% | | 1 | 1 | 1 |
| 67 | 06/12/2001 | 0.61% | 0.45 | Credit Suisse First Boston: AOL and Cox Partner up for a multiple ISP Trial(Reuters News) | 0 | 95.54% | | | | |
| 68 | 06/18/2001 | | 0.00 | Negotiations between Microsoft and AOL collapsed over weekend(The New York Times; CBS MarketWatch) | 0 | 95.54% | | | | |
| 69 | 06/19/2001 | | 0.00 | AOL opens the probe of a relationship with Purchase Pro(Dow Jones News Service) | 0 | 95.54% | | | | |
| 70 | 06/20/2001 | 3.14% | 2.23 | AOL shares posted a strong gain on news from CEO Levin that advertising revenues were stabilizing.  AOL remains on track to meet its 2001 financial targets(CNBC: Business Center; TheStreet.com) | 0.1341 | 95.14% | | 1 | 1 | |
| 71 | 06/21/2001 | 3.50% | 2.54 | AOL shares continue to rise on Levin's comments and further analysis(CBS MarketWatch) | 0.1341 | 94.70% | | 1 | 1 | 1 |
| 72 | 06/25/2001 | 0.03% | 0.02 | AOL's subscribers pass 30M(CNBC: Business Center);   CSFB: Cuts 2Q revenue estimates for AOL, but expects strong CF, low sub churn, outlook unchanged | 0 | 94.70% | | | | |
| 73 | 06/27/2001 | | 0.00 | AOL and AT&T are in a marketing alliance(Business Wire) | 0 | 94.70% | | | | |
| 74 | 06/28/2001 | -2.87% | -2.18 | AOL and RealNetworks fall on Microsoft's legal victory(CBS MarketWatch) | 0 | 94.70% | | | | |
| 75 | 07/06/2001 | 1.02% | 0.75 | AOL issued updated guidance for 2Q;   AOL is to shut Warner brothers stores and lay off employees(Reuters News) | 0 | 94.70% | | | | |
| 76 | 07/11/2001 | -2.97% | -2.26 | An article regarding minor layoffs at AOL(The Washington Post) | 0 | 94.70% | | -1 | | 1 |
| 77 | 07/12/2001 | **3.11%** | 0.04 | **Effect of Non-Disclosure of Layoffs** | 1 | 91.85% | | | | |
| 78 | 07/13/2001 | | 0.00 | AOL is in talks with the UK group IPC over a possible acquisition(CBS MarketWatch) | 0 | 91.85% | | | | |
| 79 | 07/18/2001 | -8.18% | -6.32 | AOL's revenues miss analysts' estimates(Bloomberg);   Ad revenues in AOL are well below expectations(Reuters News) | 0.1341 | 92.91% | | -1 | 1 | |
| 80 | 07/19/2001 | -4.89% | -3.75 | Multiple analysts are lowering their revenue estimates(The Wall Street Journal);   CSFB: lowering 2H revenue, visibility low | 0.1341 | 93.53% | | -1 | 1 | |
| 81 | 07/23/2001 | -1.07% | -0.80 | CSFB: AOL-A Market?;   "AOL on of stocks to watch"(CBS MarketWatch 07.22.01) | 0 | 93.53% | | | | |
| 82 | 07/25/2001 | | 0.00 | AT&T and AOL Time Warner talk on cable merger(Reuters News) | 0 | 93.53% | | | | |
| 83 | 08/02/2001 | 0.94% | 0.70 | CSFB:  June quarter's asset allocation is excellent | 0 | 93.53% | | | | |
| 84 | 08/10/2001 | -1.53% | -1.15 | AOL is mum on layoff speculation(CBS MarketWatch) | 0 | 93.53% | | | | |
| 85 | 08/13/2001 | -3.01% | -2.29 | Layoffs are expected at an AOL unit.  AOL is struggling to meet its financial targets(The Wall Street Journal);   Standard & Poor's downgrades AOL from "buy" to "accumulate"(Nightly Business Report) | 1 | 96.44% | | -1 | | 1 |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 08/14/2001 | -6.64% | -5.12 | The Washington Post reports that AOL is expected to lay off 1,000 employees in its online division(Dow Jones News Service);   Ebay announced a 3-year marketing agreement with AOL(CBS MarketWatch);   Rumors of 1,000 layoffs and management at AOL are talking down 3Q earnings(CNNFN, The NEW Show, 5pm) | 0 | 96.44% | -1 | | 1 | |
| 87 | 08/15/2001 | 2.08% | 1.53 | Form 10-Q is released;  Morgan Stanley Dean Witter: 90% revenue reduction ads,10% music piracy(CNBC);   UBS et al., believe AOL Time Warner oversold;   CSFB: lowering revenue and EBITDA estimates | 0.1341 | 96.17% | 1 | 1 | 1 | |
| 88 | 08/16/2001 | | 0.00 | AOL made a pact with Lotus regarding IM;  AOL cut mobile 2-way pricing(Investors Business Daily) | 0 | 96.17% | | | | |
| 89 | 08/22/2001 | -1.40% | -1.05 | AOL announces plan to cut 1,200 jobs and take 100-125M charge in 3Q(The Wall Street Journal);   Credit Suisse First Boston report on the news | 0 | 96.17% | | | | |
| 90 | 08/29/2001 | -3.69% | -2.81 | Warner Music stays out of tune(Financial Times);   Salomon Smith Barney New York analyst Jill Krutick warned this week that in the face of a soft economy and no clear signs of advertising pickup, her company had taken a more conservative view of AOL(Courier Mail, Australia, 08.29.01);   "For the longest time, we didn't think and we still don't think that AOL is going to hit its cash flow targets this year, but now the rest of the (13:44:30) Street seems to believe that too and forecasts are coming down.  AOL, kind of like Sun Microsystems, it's going to be one of the leaders coming back.  We think downside is limited probably (13:44:40) to around 35," Argus Analyst(CNNFN, Talking Stocks);   Spare some bandwidth?  Free wireless Internet movement shares the wealth(AP) | 0.1341 | 96.66% | -1 | | 1 | 1 |
| 91 | 08/30/2001 | -3.60% | -2.72 | 8:38am AOL Time Warner 38.50: Sources telling us that SoundView Technology reduces AOL price target to $50 from $60 and cuts FY:02 estimate to $1.57 from $1.64 (consensus $1.60) after recent checks advertisers and media buyers; also cautious on YHOO and VIA.B | 0.1341 | 97.14% | -1 | | 1 | 1 |
| 92 | 08/31/2001 | 2.27% | 1.67 | AOL may bid for Telemundo(CBS MarketWatch; CNBC; Reuters) | 0 | 97.14% | | | | |
| 93 | 09/04/2001 | 0.20% | 0.15 | Merrill Lynch says AOL is protected, but not immune to the weak ad market(Dow Jones News Service; CBS MarketWatch) | 0 | 97.14% | | | | |
| 94 | 09/05/2001 | | 0.00 | JP Morgan told clients to expect better subscriber growth in AOL's online membership(CBS MarketWatch) | 0 | 97.14% | | | | |
| 95 | 09/06/2001 | -1.92% | -1.42 | Schuler discussed AOL 7.0 at a conference(CBS MarketWatch);   AOL and News Corp. close the deal for China TV(CNN.com);   News of a possible proposal by AOL for AT&T Broadband(Yahoo!BBS);   Price Headley of BigTrends.com issued an "Intermediate-term Sell" on AOL | 0 | 97.14% | | | | |
| 96 | 09/07/2001 | -5.00% | -3.80 | "Net stocks slumped under the weight of AOL Time Warner's 8% decline.  Lehman Bothers' Holly Becker lowered her 2002 revenue and EBITDA (...) estimates on AOL.  She believes the stock's (AOL) near-term performance will be held back by softness in the advertising market and a resulting lack of earnings visibility.  Still, Becker said she views AOL as the premier media company and said it re-mains the most attractive long-term holding in the group(CBS MarketWatch);   AOL Time Warner is expected to decline after Lehman Brothers said it is cutting earnings estimates for AOL Time Warner Inc. on concerns the company's near term performance will be hurt by the weak advertising market(Various AFX News reports);   Becker of Lehman comments favorably on AOL late in day(CNNFN);   News of a possible proposal by AOL for AT&T Broadband(Yahoo! BBS);   Comcast reported bid for AT&T broadband(Philadelphia Inquirer) | 0.1341 | 97.81% | -1 | 1 | 1 | |
| 97 | 09/10/2001 | 5.41% | 3.90 | AOL and AT&T Broadband make the first public confirmation of a possible merger(Dow Jones News Service) | 0 | 97.81% | | | | |
| 98 | 09/17/2001 | -3.36% | -2.24 | Disney to oppose AOL's acquisition of AT&T broadband; additional articles on AT&T Broadband bid(CBS Marketwatch 09.11.01) | 0 | 97.81% | | | | |
| 99 | 09/18/2001 | 3.29% | 2.41 | CSFB: Concerns priced in AOL.  AOL Time Warner was raised to "buy" from "accumulate" by analyst Paul J. Kim at Kaufman Brothers(Bloomberg);   AOL is up on positive analyst comments.  JP Morgan reiterated(CNBC News) | 0.1341 | 97.38% | 1 | 1 | 1 | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 09/19/2001 | 3.61% | 2.64 | Bear Stearns: AOL Time Warner is our top fundamental pick in our universe; CSFB: Downgrades DIS, CRWN, MGM, USAI, VIAB and WWF to "Hold"(Analyst Report) | 0.5 | 95.67% | 1 | 1 | 1 | |
| 101 | 09/21/2001 | 3.23% | 2.27 | Merrill Lynch and Jeffries both cut targets for AOL;   Weakness in advertising and entertainment according to Prudential and Pacific Crest analysts discussing AOL and other media stocks(The Street.com) | 0 | 95.67% | 0 | 1 | 1 | |
| 102 | 09/24/2001 | 3.55% | 2.55 | AOL says lower earnings and growth in 2001 and 2002(Reuters News);   Goldman Sachs recommends AOL(CBS MarketWatch) | 0.1341 | 95.23% | 1 | 1 | 1 | |
| 103 | 09/25/2001 | 0.76% | 0.56 | Analysts report lower estimates on AOL Time Warner news(Reuters News);   CSFB: AOL reduces estimates as expected | 0 | 95.23% | | 1 | | |
| 104 | 09/28/2001 | | 0.00 | AT&T seeks a deal to sell the cable unit.  There are reported discussions between AT&T, Comcast and AOL(The Washington Post) | 0 | 95.23% | | | | |
| 105 | 10/03/2001 | | 0.00 | Note from Salomon Smith Barney regarding positive comments by Case at a media conference yesterday(CNBC Squawk Box 7am) | 0 | 95.23% | | | | |
| 106 | 10/08/2001 | -4.46% | -3.38 | Shares of AOL Time Warner Inc. fall over concerns that the media conglomerate would be forced to buy back part of its stake in AOL Europe from Bertelsmann AG AOL(Reuters News 10.06.01);   AOL drops over comments in Barrons from a short seller regarding advertising weakness and buyback of Bertelsmann interest(CBS MarketWatch) | 0 | 95.23% | | | | |
| 107 | 10/09/2001 | 2.02% | 1.49 | JP Morgan has moved AOL to its focus list(CBS MarketWatch) | 0 | 95.23% | | | | |
| 108 | 10/16/2001 | | 0.00 | AOL has released version 7.0(CBS MarketWatch) | 0 | 95.23% | | | | |
| 109 | 10/17/2001 | -4.57% | -3.45 | 3Q:01 earnings are released(Bloomberg);   Merrill Lynch cuts AOL's rating from "buy" to "neutral"(Reuters News) | 0.1341 | 95.83% | -1 | 1 | 1 | |
| 110 | 10/18/2001 | -1.56% | -1.17 | CSFB: AOL's results are in-line with expectations. There is no change in the outlook | 0 | 95.83% | 0 | 1 | 1 | |
| 111 | 10/19/2001 | 3.19% | 2.35 | AOL and News Corp. are close to the China TV deal(Dow Jones International News) | 0 | 95.83% | | | | |
| 112 | 10/22/2001 | | 0.00 | AOL Time Warner started at "Buy" at Lazard Freres(late 10.22.01) | 0 | 95.83% | | | | |
| 113 | 10/23/2001 | 4.04% | 2.96 | AOL-China TV deal announced(late 10.22.01) | 0 | 95.83% | | | | |
| 114 | 11/01/2001 | 1.87% | 1.38 | Michael Kelly to move positions from CFO to COO at America Online(CBS MarketWatch; TheStreet.com) | 0 | 95.83% | | | | |
| 115 | 11/05/2001 | 2.39% | 1.75 | Thomas Weisel Partners analyst believes that Harry Potter movies may be a great boon for AOL(Reuters News) | 0 | 95.83% | | | | |
| 116 | 11/07/2001 | -2.01% | -1.52 | A Deutsche Bank report on Harry Potter | 0 | 95.83% | | | | |
| 117 | 11/08/2001 | 4.43% | 3.22 | Optimism over upcoming Harry Potter Movie(Nightly Business Report) | 0 | 95.83% | | | | |
| 118 | 11/13/2001 | | 0.00 | Sony and AOL to collaborate on high speed online gateway technologies(AP; Nightly Business Report 11.12.01 after close) | 0 | 95.83% | | | | |
| 119 | 11/14/2001 | | 0.00 | Filed 3Q 10-Q(Dow Jones Corporate Filings Alert) | 0 | 95.83% | | | | |
| 120 | 11/15/2001 | -2.59% | -1.95 | AOL may have to buy Bertelsmann's share of AOL Europe(Reuters News) | 0 | 95.83% | | | | |
| 121 | 11/19/2001 | | 0.00 | The Harry Potter release is a box office hit(The Wall Street Journal);   Gateway is in talks with AOL regarding a preferred share sale(CBS MarketWatch);   Deutsche Bank reports increasing EBITDA and a target price of $1(CNBC: Squawk Box, 7am) | 0 | 95.83% | | | | |
| 122 | 11/26/2001 | -0.01% | -0.01 | AOL said worldwide membership of America Online has exceeded 32M(Business Wire);   CSFB reports on the news | 0 | 95.83% | | | | |
| 123 | 11/29/2001 | | 0.00 | Judge allows a Class Action Suit regarding deceptive ads(Dow Jones News Service 11.28.01);   Becker at Lehman said that AOL may trade lower in upcoming weeks until its 2002 outlook is clear(CBS MarketWatch, TheStreet.com) | 0 | 95.83% | | | | |
| 124 | 12/03/2001 | -2.68% | -2.03 | Rohan of SoundView cuts AOL from "strong buy" to "buy" and raises Yahoo! to "buy" from "hold"(CBS MarketWatch);   Weisel highlights AOL(TheStreet.com Notes) | 0.1341 | 96.18% | -1 | 1 | 1 | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 12/05/2001 | -1.09% | -0.80 | CEO Gerald Levin will retire in May 2002, and will be replaced by co-COO Richard Parsons(Reuters News);  Salmon Smith Barney: "AOL…launch pad for growth"; CSFB: comments on personnel changes | 0 | 96.18% | | | | |
| 126 | 12/06/2001 | -3.93% | -2.94 | Levin and Cohen of Merrill Lynch on CNN's Moneyline "big loss"(CNN, 6pm 12.05.01); Pittman interviewed on CNNFN(CNNFN, 8am);  Comments and concerns regarding the departure of Levin(numerous reports, articles) | 0 | 96.18% | | | | |
| 127 | 12/07/2001 | -3.24% | -2.45 | Merrill Lynch cuts its 4Q views(Dow Jones News Service) | 0.1341 | 96.60% | -1 | 1 | 1 | |
| 128 | 12/10/2001 | -3.57% | -2.69 | Robertson Stephens lowers 4Q revenue due to slower growth in AOL division(Reuters News; Nightly Business Report) | 0.1341 | 97.07% | -1 | 1 | 1 | |
| 129 | 12/13/2001 | 5.27% | 3.82 | Zee Telefilms and AOL unit are in a distribution pact(Reuters News) | 0 | 97.07% | | | | |
| 130 | 12/14/2001 | -0.60% | -0.45 | Goldman Sachs says AOL is a compelling "Buy"(Nightly Business Report) | 0 | 97.07% | | | | |
| 131 | 12/18/2001 | -3.45% | -2.63 | Priceline announces marketing deal with AOL after close Monday(TheStreet.com); AOL's bid with TW cable assets may be favored(CNBC) | 0 | 97.07% | | | | |
| 132 | 12/20/2001 | | 0.00 | Comcast to buy AT&T cable and eliminate pressure on AOL Time Warner(Reuters News) | 0 | 97.07% | | | | |
| 133 | 12/21/2001 | | 0.00 | Turner signs a 2-year contract with AOL(The New York Times 12.22.01);  AOL loses the bidding war for AT&T cable system.  It's bad news for AOL(AP) | 0 | 97.07% | | | | |
| 134 | 12/28/2001 | | 0.00 | AOL reaches 33M subscribers(Business Wire) | 0 | 97.07% | | | | |
| 135 | 01/02/2002 | -2.34% | -1.77 | Morgan Stanley Dean Witter cuts estimates in 2002 and 2003.  They question the ability of AOL to maintain its subscriber growth(CBS MarketWatch) | 0.1341 | 97.38% | -1 | 0 | 1 | |
| 136 | 01/03/2002 | -1.40% | -1.05 | Deutsche Bank Alex Brown revises estimates and lowers price target(Reuters News) | 0.1341 | 97.57% | -1 | 0 | 1 | |
| 137 | 01/04/2002 | -0.16% | -0.12 | AOL may trim its 2002 forecast.  There are further analysts' price target and earnings cuts(Bloomberg);  Soundview cuts AOL to "Buy" from "Strong Buy" due to slowing sub growth | 0.1341 | 97.59% | -1 | 1 | 1 | |
| 138 | 01/07/2002 | 2.27% | 1.67 | Jeffries says concerns are overblown | 0.1341 | 97.29% | 1 | 1 | 1 | |
| 139 | 01/08/2002 | -1.21% | -0.91 | Preliminary 4Q earnings guidance, flat ad revenue and lower EBITDA in 2002(AP News);  CSFB: AOL revised guidance, AOL met 4Q expected but lowers growth guidance;  Morgan Stanley did not change estimates and reiterated, but Bear Stearns lowered target price from $50 to $45 and EBITDA target(CBS MarketWatch) | 0.1341 | 97.45% | -1 | 1 | | |
| 140 | 01/18/2002 | 0.23% | 0.17 | CIBC downgraded AOL from "Strong Buy" to "Buy" and cut target price from $45 to $35(CBS MarketWatch) | 0.1341 | 97.42% | -1 | 1 | | |
| 141 | 01/22/2002 | -2.49% | -1.88 | AOL filed antitrust lawsuits against Microsoft, late in the day(CBS MarketWatch); Rumors AOL is interested in buying Red Hat, AOL denies rumors(AP News) | 0 | 97.42% | | | | |
| 142 | 01/23/2002 | | 0.00 | Additional news and commentary on the AOL suit against Microsoft(The New York Times);  Zacks.com issues opinion on AOL, buy on short covering(PR Newswires) | 0 | 97.42% | | | | |
| 143 | 01/24/2002 | -3.22% | -2.45 | Microsoft and AOL trade barbs over documents in antitrust battle(CBS MarketWarch) | 0 | 97.42% | | | | |
| 144 | 01/30/2002 | -1.61% | -1.20 | AOL releases its year end results.  It failed to meet its 2001 financial targets(Business Wire);  AOL's stock falls in the beginning of the trade day, but then recovers(Bloomberg) | 0 | 97.42% | 0 | 1 | | |
| 145 | 01/31/2002 | -2.01% | -1.51 | CSFB: 2002 estimates remain unchanged, discount in trading price is "likely to return to a meaningful premium" | 0 | 97.42% | 0 | 1 | | |
| 146 | 02/04/2002 | -3.25% | -2.45 | Enron's accounting fears and rumors of a large institutional sale send shares down(CNN; Variety 02.05.02);  Stocks drop due to accounting fears. AOL has offered less-than-detailed guidance(The Hollywood Report 02.05.02);  AOL botched IPC job cuts(Express Newspapers 02.03.02) | 0 | 97.42% | | | | |
| 147 | 02/05/2002 | -2.37% | -1.79 | UBS Warburg said economy improving, recommends AOL,  FOX, VIA, CCU and NWS | 0.1341 | 97.74% | 1 | 1 | 1 | |
| 148 | 02/06/2002 | 3.50% | 2.58 | Focus AOL shares are inexpensive after recent drop, assets undervalued, Prudential, Barrington and Wit Soundview analysts agree(AFX-Asia, 02.06.02 also 02.05.02) | 0.1341 | 97.29% | 1 | 1 | 1 | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 02/07/2002 | 3.84% | 2.76 | Robertson Stephens recommends increase in position. The economy will recover and send stock down due to guidance mistakes | **0.1341** | 96.80% | 1 | 1 | 1 | |
| 150 | 02/08/2002 | 4.24% | 3.08 | Chairman Stephen Case buys 1M shares of company stock(Bloomberg; CBS MarketWatch) | 0 | 96.80% | | | | |
| 151 | 02/11/2002 | | 0.00 | The ad industry is more optimistic than buy-siders about online advertising business(TheStreet.com) | 0 | 96.80% | | | | |
| 152 | 02/15/2002 | -3.13% | -2.37 | Janus said it cut its stake in AOL by 15% in 4Q(Nightly Business Report); Banker of LDC Bond Watch says AOL will be weighed down by debt(CBS MarketWatch) | 0 | 96.80% | | | | |
| 153 | 02/20/2002 | -7.56% | -5.85 | AOL downgraded by Lehman Brothers from "buy" to "market perform"(Bloomberg); Appeals court struck down limits on television and cable networks(The New York Times) | **0.1341** | 97.82% | -1 | 1 | 1 | |
| 154 | 02/21/2002 | -2.70% | -2.04 | Janus said to be trimming AOL stake sent stock down(CBS MarketWartch, TheStreet.com); Raymond James recommends buy on "exaggerated concerns(AFX News 02.21.02); Negative sentiment from many analysts(CNNFN: Street Sweep, 3 pm) | **0.1341** | 98.18% | -1 | 1 | 1 | |
| 155 | 02/25/2002 | -3.41% | -2.58 | AOL accuses of overcharging due to phantom purchases in lawsuit(AP Online); AOL upgraded by Kaufman(AFX News) | 0 | 98.18% | | | | |
| 156 | 02/26/2002 | -2.14% | -1.62 | Deutsche Bank Alex Brown: AOL advertising is picking up(Analyst Report) | **0.1341** | 98.47% | 1 | 1 | 1 | |
| 157 | 02/28/2002 | 4.60% | 3.37 | Fitch affirms debt ratings on commercial paper and senior unsecured(Business Wire); AOL rises on bargain hunting, some analysts think it is the best bargain of bunch(AFX News); AOL rose partly due to analyst's call(CBS MarketWatch); AOL rose on hopes of benefit from economic recovery(AFX News) | **0.1341** | 97.87% | 1 | 1 | 1 | |
| 158 | 03/05/2002 | | 0.00 | SONY and AOL are close to a deal to sell Columbia House(CBS MarketWatch) | 0 | 97.87% | | | | |
| 159 | 03/11/2002 | 2.35% | 1.73 | AOL pledges 160M to its Latin American joint venture in exchange for convertible bonds(Bloomberg); A Saudi prince has invested nearly $1B in C and AOL(AP News) | 0 | 97.87% | | | | |
| 160 | 03/12/2002 | -2.45% | -1.84 | A Solomon Smith Barney report states that AOL's subscriber growth rate has slowed; Bear Stearns lowers estimates on AOL subscriber growth; Slowing growth in subs has been a drag on AOL's stock price(CBS MarketWatch) | **0.1341** | 98.20% | -1 | | | |
| 161 | 03/14/2002 | -2.67% | -2.03 | AOL sees upturn in ad revenues(AP Newswire); Good news? AOL film, Bad news? Online unit, Wit Soundview commented on slowing subscriber growth for AOL, but noted increased movie earnings(Reuters) | 0 | 98.20% | 0 | | 1 | |
| 162 | 03/18/2002 | | 0.00 | AOL is its own #1 ad buyer due to synergies(National Journal Hotline; Ad Age; CBS MarketWatch) | 0 | 98.20% | | | | |
| 163 | 03/21/2002 | -2.21% | -1.67 | Sales and profits estimates cut by Lehman Brothers(Bloomberg; AFX News); AOL lower on Lehman and Weisel estimate cuts(AFX News) | **0.1341** | 98.50% | -1 | 1 | 1 | |
| 164 | 03/25/2002 | | 0.00 | 2001 10-K filed(Dow Jones Corporate Filings Alert); AOL projects goodwill charge in 1Q(Reuters News) | 0 | 98.50% | | | | |
| 165 | 03/26/2002 | -3.37% | -2.54 | AOL may slow share buyback to conserve cash(TheStreet.com; The Wall Street Journal); AOL to buy the remainder of AOL Europe(The Wall Street Journal); SG Cowen says bad news is out of the way(Analyst Report); No bonuses for execs in 2001(Dow Jones Corporate Filings Alert); AOL may buy Advance/Newhouse portion of cable joint venture(AFX News 03.26.02); AOL may take $54B charge for goodwill impairment(AFX News; Scotsman) | 0 | 98.50% | | | | |
| 166 | 03/27/2002 | | 0.00 | AOL releases its annual report "13% increase in advertising and commerce revenues"; Prudential cut estimates but indicated saw "sequential improvement as the March quarter progressed"(CBS MarketWatch); AOL higher after report company may buy stake in NTL(AFX News); Malone of Liberty Media asking for lift of FTC limits to seat board seat and vote shares of AOL(The New York Times) | 0 | 98.50% | | | | |

**AOL**      **Exhibit C-1a Limited (Rebuttal) Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 04/02/2002 | 3.27% | 2.39 | Goldman Sachs says investors over penalized AOL(Reuters News);   AOL to sell bonds(Reuters News);   Fitch rates Global Bond Issue BBB+(Business Wire);   Merrill cuts revenue and EPS(CNNfn: The Money Gang);   Both Goldman Sachs and Merrill Lynch comment on AOL(CBS MarketWatch) | 0.1341 | 98.07% | 1 | 1 | | 1 |
| 168 | 04/03/2002 | -0.52% | -0.39 | Raymond James lowers due to slowing ad sales(Analyst Report);   AOL increased size of bond offering to $6B(CBS MarketWatch;  Communications Today 04.04.02) | 0 | 98.07% | 0 | 0 | | |
| 169 | 04/04/2002 | -2.95% | -2.24 | AOL and Liberty reportedly interested in buying 2 French cable operators(AAP Newsfeed);   AOL sold $6B of bonds yesterday(The Hollywood Reporter) | 0 | 98.07% | | | | |
| 170 | 04/05/2002 | | 0.00 | Standard & Poor's rates AOL $6B BBB+(Dow Jones Capital Markets Report) | 0 | 98.07% | | | | |
| 171 | 04/08/2002 | -2.40% | -1.81 | Morgan Stanley Dean Witter revises estimate and price target downward(Reuters News; AFX News) | 0.1341 | 98.39% | -1 | | 1 | 1 |
| 172 | 04/10/2002 | -6.67% | -5.16 | AOL shares fall amid troubling executive changes, and slowing subscriber and ad growth(Bloomberg);   Merrill Lynch analyst report citing that operating trends may be weaker than expected(Reuters News; CBS MarketWatch);   Large block sale by CSFB is said to be from Janus(The New York Times 04.11.02; AFX News; CBS MarketWatch) | 0 | 98.39% | | 1 | | |
| 173 | 04/11/2002 | -1.75% | -1.29 | Thomas Weisel Partners believe management could presage a bigger 1Q miss at that division than estimated, but believes TW assets equal value with AOL at zero;   AOL shares fell on concerns regarding growth prospects and executive changes(AFX News);   AOL meeting expectations "challenging" after Yahoo! report yesterday according to Deutsche Bank analyst(AFX News) | 0.1341 | 98.62% | -1 | | 1 | 1 |
| 174 | 04/15/2002 | 7.10% | 5.13 | Hedge fund manager Douglass Kass expects AOL shares to rise to $35(Bloomberg 04.13.02; CBS MarketWatch);   Raymond James: AOL is up on rumors of an AOL spinoff | 0 | 98.62% | | | | |
| 175 | 04/16/2002 | -1.51% | -1.13 | Salomon Smith Barney slashes estimate and price target(Reuters News; AFX News) | 0.1341 | 98.83% | -1 | | 1 | 1 |
| 176 | 04/18/2002 | -2.73% | -2.07 | Deutsche Bank cuts estimates and lowers price target, but is maintained "strong buy"(AFX News) | 0.1341 | 99.19% | -1 | | 1 | 1 |
| 177 | 04/22/2002 | -2.86% | -2.17 | Robertson Stephens cuts AOL's price target from $32 to $24;   AOL needs to establish credibility with investors(Reuters News) | 0.1341 | 99.58% | -1 | | 1 | 1 |
| 178 | 04/23/2002 | -3.08% | -2.34 | AOL Time Warner cut to "hold" by Credit Lyonnais(Bloomberg);   AOL is seen as posting a big 1Q loss on writedown(Dow Jones News) | 0.1341 | 100.00% | -1 | | 1 | 1 |
| 179 | 04/24/2002 | | 0.00 | AOL announces 1Q earnings and takes a big charge for writedown of goodwill(Reuters News) | 0 | 100.00% | | | | |
| 180 | 04/25/2002 | 1.59% | 1.18 | Lehman says the bad news is not over;   Other analysts lower price targets(Reuters News) | 0 | 100.00% | -1 | | 1 | 1 |
| 181 | 04/29/2002 | -1.59% | -1.19 | Analysts see little hope for AOL stock recovery(Cox News Service; Atlanta Journal Constitution 04.30.02) | 0 | 100.00% | -1 | | 1 | 1 |

9 of 9

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| **Market & Industry Regressions** | | | | | | | | | | |
| | Coefficient | | | | | | | | | |
| | Centered R**2 | 52.13% | | Percent of Variance explained by regression | | | | | | |
| | SEE | 2.53% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | |
| | Constant | -0.20% | -1.49 | | | | | | | |
| | SPX | 19.62% | 0.84 | Standard & Poor's 500 stock index | | | | | | |
| | | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | |
| | MEDIA | 83.26% | 7.41 | | | | | | | |
| | TECH | 24.84% | 3.59 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | |
| **Market, Event and Industry Regressions** | | | | **Weight for Non-CSFB Events** | | | | | | |
| | Centered R**2 | 92.41% | | Percent of Variance explained by regression | 17.55% | | | | | |
| | | | | Percent of Variance explained by regression adjusted for number of events and indices | | | | | | |
| | Adjusted R**2 | 86.59% | | | | | | | | |
| | SEE | 1.33% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | |
| | Constant | -0.03% | (0.35) | | | | | | | |
| | SPX | 81.20% | 6.35 | Standard & Poor's 500 stock index | | | | | | |
| | | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | |
| | MEDIA | 39.77% | 5.61 | | | | | | | |
| | TECH | 8.46% | 2.10 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | |
| 6 | 01/11/2001 | 3.16% | 2.23 | The AOL Time Warner merger is finalized(Dow Jones News Service) | 0 | $   - | $   - | | | |
| 7 | 01/12/2001 | **2.74%** | 17.15 | **Estimated Average Inflationary Impact of CSFB report** | 1 | $ 1.292 | $ 1.292 | | | |
| 8 | 01/16/2001 | | 0.00 | AOL hits 27M subscribers(Reuters News) | 0 | $   - | $ 1.292 | | | |
| 9 | 01/17/2001 | 3.18% | 2.31 | Kevin Conroy is named the head of AOL music(Bloomberg);   Fitch upgrades AOL Time Warner(Business Wire);   There is speculation that AOL may raise subscription fees(Inter@ctive Investor from ZDWire) | 0 | $   - | $ 1.292 | | | |
| 10 | 01/18/2001 | | 0.00 | There is additional news of likely and planned job cuts by AOL(Reuters News) | 0 | $   - | $ 1.292 | | | |
| 11 | 01/19/2001 | 8.47% | 6.03 | AOL plans 5B stock buy-back(Bloomberg) | 0 | $   - | $ 1.292 | | | |
| 12 | 01/22/2001 | | 0.00 | Variety of news articles and upgrades related to Friday's news | 0 | $   - | $ 1.292 | | | |
| 13 | 01/24/2001 | | 0.00 | Workforce reductions are announced.  2000 jobs are cut(Reuters News) | 0 | $   - | $ 1.292 | | | |
| 14 | 01/26/2001 | | 0.00 | AOL releases pro forma results(Business Wire);   Morgan Stanley Dean Witter says AOL should meet financial goals | 0 | $   - | $ 1.292 | | | |
| 15 | 01/29/2001 | -1.04% | -0.78 | AOL is up 2.5% in the late morning after SG Cowen said that the market is underestimating the value of the chief assets(The Street.com) | 0 | $   - | $ 1.292 | | | |
| 16 | 01/31/2001 | -2.30% | -1.73 | AOL shares are up mid-day on an upbeat analyst meeting(AFX News);   The 4Q loss is widened because of acquisition costs(Bloomberg);   Levin affirms 2001 growth targets, but does not plan an immediate increase in AOL's subscription rates(Business Wire) | 0.1754582 | $ (0.220) | $ 1.072 | -1 | 1 | |
| 17 | 02/01/2001 | -5.67% | -4.36 | Investors are skeptical about growth prospects and are now thinking that numbers released the day before were worse than what they originally thought(Reuters News);   Credit Suisse First Boston report on "Analyst Day and Q4 Results"(Analyst Report) | 0.1754582 | $ (0.523) | $ 0.550 | -1 | 1 | |
| 18 | 02/02/2001 | -0.65% | -0.48 | AOL is hard pressed to meet its FY targets(AFX News) | 0 | $   - | $ 0.550 | | | |
| 19 | 02/05/2001 | **2.90%** | 2.13 | **Credit Suisse First Boston's report on "AOL/Time Warner One of One?" which states that AOLTW is under-owned by big institutions(Analyst Report)** | 1 | $ 1.387 | $ 1.937 | 1 | 1 | 1 |
| 20 | 02/08/2001 | 1.99% | 1.45 | Blodget starts Microsoft coverage with downgrade, but recommends AOL(CBS Marketwatch) | 0.1754582 | $ 0.169 | $ 2.105 | 1 | 1 | 1 |
| 21 | 02/13/2001 | | 0.00 | AOL CFO says that the merger is producing cost savings(Reuters News);   AOL says that subscriber usage per day up is to 70 minutes(CBS Marketwatch) | 0 | $   - | $ 2.105 | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | 02/15/2001 | 1.18% | 0.87 | AOL's CEO Levin speaks at Goldman Sachs Conference, refers to possible subscription rate increases(TheStreet.com);   AOL shares are up on comments from Blodget of Merrill Lynch(AFX News) | 0 | $    - | $    2.105 | | | 1 | |
| 23 | 02/20/2001 | -5.19% | -3.96 | Ted Turner files to sell his shares(Reuters);   The Supreme Court refuses to consider limits on media ownership(The Washington Post);   Cable stocks are down on concerns(Federal Filings Newswire) | 0 | $    - | $    2.105 | | | | |
| 24 | 02/21/2001 | | 0.00 | SG Cowen discusses AOL on Bloomberg Stock Picks(Bloomberg) | 0 | $    - | $    2.105 | | | | |
| 25 | 02/22/2001 | 2.61% | 1.90 | AOL "downgraded by the brokerage firm ABN Amro.  They cut it to "add" from "buy" and it's still sounding something like a positive rating, but they said they don't expect the stock to move until there's just a little bit more "clarity" in the near term.  America Online is trading down about $1.18(CNNFN, In the Money 11am);   Janus Schreiber seeks good stocks cheap, recommends AOL(Bloomberg late on 02.21);   Sema Telecoms partners with AOL to offer mobile instant messaging via SMS(Bloomberg) | 0 | $    - | $    2.105 | | | | |
| 26 | 02/23/2001 | -2.93% | -2.20 | Insider selling at AOL(CBS MarketWatch) | 0 | $    - | $    2.105 | | | | |
| 27 | 02/26/2001 | 3.86% | 2.82 | AT&T threatens to go public with its 25.5% stake in Time, but Wall Street is skeptical(Dow Jones News Service) | 0 | $    - | $    2.105 | | | | |
| 28 | 02/28/2001 | 0.12% | 0.09 | Merrill Lynch sees challenges for AOL, AOL is comfortable with 2001 EBITDA target(Reuters News);   AOL is down 4% in the late afternoon after Blodget says that the slowing economy will make the rest of the year more difficult(TheStreet.com) | 0 | $    - | $    2.105 | | | | |
| 29 | 03/02/2001 | -3.11% | -2.31 | AT&T wins the Federal Appeals court ruling on cable ownership(Reuters News);   The Napster ruling is deferred(Bloomberg) | 0 | $    - | $    2.105 | | | | |
| 30 | 03/05/2001 | 3.62% | 2.66 | The Appeals Court ruling on media ownership benefits AOL Time Warner(Reuters News);   Credit Suisse First Boston report commenting on news | 0 | $    - | $    2.105 | | | | |
| 31 | 03/06/2001 | 4.89% | 3.57 | CSFB: AOL Time Warner is to create a new TV broadcasting group(Analyst Report 03.07.01);   AOL gained after positive comments made by Merrill Lynch(Nightly Business Report) | 0 | $    - | $    2.105 | | | | |
| 32 | 03/07/2001 | -3.02% | -2.28 | AOL falls on advertising concerns raised by Yahoo!(CNN The NEW Show 5pm);   Comments on AOL on Jagfn.com by Bear Stearns(Jagfn.com);   ABN Amro and UBS Warburg during the day | 0.1754582 | $    (0.246) | $    1.859 | -1 | 1 | |
| 33 | 03/08/2001 | -0.96% | -0.69 | AOL affirms guidance and new ad agreements.  AOL is at 28M subscribers(Reuters News);   AOL rated "buy" by Lehman Brothers(Analyst Report);   Credit Suisse First Boston report on news;   CIBC comments on how the ad slowdown will hurt AOL(Business Wire) | 0 | $    - | $    1.859 | | | |
| 34 | 03/09/2001 | | 0.00 | AOL is ordered by a German court to pay for the copyright violations of it's users(CBS MarketWatch);   Read all about it, for web publishers the pain is obvious: AOL expects to cut costs to meet $11B EBITDA target according to Meeker(TheStreet.com) | 0 | $    - | $    1.859 | | | |
| 35 | 03/12/2001 | -2.18% | -1.59 | Concerns that AOL will not meet it's cash flow goals for this year(Bloomberg);   Soundview cuts AOL's price target(Bloomberg);   AOL picks JP Morgan to find $5B credit line(Bloomberg);   Salomon Smith Barney analyst lists AOL as top pick(CNN: The Biz 11:50am) | 0.1754582 | $    (0.164) | $    1.695 | -1 | 1 | |
| 36 | 03/14/2001 | 1.28% | 0.94 | Merrill Lynch analysts leave estimates unchanged in quarterly report, and cut 2001 revenue by $100M(Analyst Report);   Blodget says AOL is the "notable exception" to declines in ad revenue in 1Q(AFX Limited; CBS MarketWatch) | 0 | $    - | $    1.695 | 0 | 1 | 0 |
| 37 | 03/21/2001 | 0.29% | 0.21 | A Credit Suisse First Boston report commenting on the AOL-Ticketmaster deal | 0 | $    - | $    1.695 | | | |
| 38 | 03/23/2001 | 5.08% | 3.67 | The AOL/Vivendi deal is valued at $725M(Bloomberg);   AOL expects to boost Europe and members 40%(Reuters News);   CSFB: Bressler is expected to leave AOL Time Warner(Reuters) | 0 | $    - | $    1.695 | | | |
| 39 | 03/27/2001 | | 0.00 | AOL's 2000 Annual Report released;   CIBC analyst's AOL Overview(Business Wire) | 0 | $    - | $    1.695 | | | |
| 40 | 03/28/2001 | -1.92% | -1.44 | AOL may take pre-tax charge in 1Q on investments(Dow Jones News Wire) | 0 | $    - | $    1.695 | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 04/02/2001 | -5.45% | -4.17 | Speculations that AOL will not be able to its meet ambitious targets. The Wall Street Journal reports a significant increase in short-selling(Dow Jones News Service 04.03.01); CSFB: RealNetworks, EMI and Bertelsmann launch online music subscribers service(USA Today) | 0.1754582 | $ (0.384) | $ 1.311 | -1 | | 1 | |
| 42 | 04/03/2001 | -3.65% | -2.69 | There is further speculation that AOL will not be able to meet its ambitious targets, despite executives comments. The company is confident about meeting its targets; CSFB update and comment on "ongoing investor concerns, guidance is achievable, but probably not without a price increase in AOL's core online service"(Dow Jones News Service) | 0.1754582 | $ (0.238) | $ 1.073 | -1 | | 1 | |
| 43 | 04/04/2001 | 4.03% | 2.94 | AOL in possible deal with Dreamworks(Reuters News); AOL is higher on positive buy from a Weisel analyst(AFX News); Various reports on Levin comments later on 04.03.01(Investor's Business Daily) | 0.1754582 | $ 0.239 | $ 1.312 | 1 | | 1 | 1 |
| 44 | 04/05/2001 | 5.13% | 3.56 | Lehman report on Yahoo!: "It's time to jump in" pulls up AOL(CBS MarketWatch); Thursday's Rally Does Not Reflect Media Issues(Business Wire); UBS Warburg reiterates "Strong Buy." Prudential stays the same, but cuts the price target from $65 to $60(Nightly Business Report) | 0.1754582 | $ 0.316 | $ 1.629 | 1 | | 1 | 1 |
| 45 | 04/06/2001 | 1.05% | 0.78 | Bear Stearns upgrades AOL to "Buy," but lowers the price target to $60 from $65(AFX Asia) | 0 | $ - | $ 1.629 | 0 | | | 1 |
| 46 | 04/10/2001 | -2.56% | -1.92 | AOL Time Warner plans to issue bonds with 5, 10 and 30-year maturities for $3B(AFX News); Morgan Stanley recommends "overweight" on cable segment, likes AOL and AT&T(AFX News) | 0 | $ - | $ 1.629 | | | | |
| 47 | 04/11/2001 | 3.12% | 2.30 | Bear Stearns analyst discusses "Buy" rating on AOL(CNNFN); AOL raised $4B in bond market, more than planned(Baltimore Sun 04.12.01; Reuters) | 0 | $ - | $ 1.629 | | | | |
| 48 | 04/12/2001 | 0.12% | 0.09 | Deutsche Bank says AOL Time Warner is gaining ad revenue and market shares; CSFB: TW's assets increase their returns(Analyst Report); AOL reportedly has its eyes on Cablevision(CNNFN: The Biz 11:50am) | 0.1754582 | $ 0.009 | $ 1.637 | 1 | 1 | | |
| 49 | 04/16/2001 | 2.56% | 1.89 | Jeffries: Core AOL brand surpasses over 29M subscribers; Analysts' notes: Barrons was told on 04.14.01 that shares are likely to rise(CBS MarketWatch); CSFB: report on AOL's subscriber number | 0 | $ - | $ 1.637 | | | | |
| 50 | 04/17/2001 | | 0.00 | Modest expectations for AOL(Number of articles); Robertson Stephens assumes coverage with "Attractive" rating(PR Newswire) | 0 | $ - | $ 1.637 | | | | |
| 51 | 04/18/2001 | 5.39% | 3.83 | AOL releases 1Q earnings and reports rising revenues and cash(Reuters News); CSFB: A positive surprise for the March quarter(Bloomberg) | 0.1754582 | $ 0.415 | $ 2.052 | 1 | | 1 | |
| 52 | 04/19/2001 | -0.14% | -0.10 | Credit Lyonnais lowers price target(Analyst Report) | 0 | $ - | $ 2.052 | | | | |
| 53 | 04/26/2001 | | 0.00 | Steve Case announces exercise of his stock options after close on 04.25.01(Nightly Business Report) | 0 | $ - | $ 2.052 | | | | |
| 54 | 04/30/2001 | | 0.00 | Viacom's CBS and AOL's CNN are reportedly in talks to merge news ops(AFX News); AOL in talks with NTL over possible broadband distribution in exchange for content(CBS MarketWatch) | 0 | $ - | $ 2.052 | | | | |
| 55 | 05/03/2001 | 0.28% | 0.21 | Raymond James discusses an upgrade of AOL(Business Wire) | 0 | $ - | $ 2.052 | | | | |
| 56 | 05/04/2001 | | 0.00 | Case lays out plans for international dominance and acquisitions(AFX News; Business Wire) | 0 | $ - | $ 2.052 | | | | |
| 57 | 05/10/2001 | | 0.00 | AOL Time Warner strikes deals with Cisco(Reuters News); Merrill Lynch strategist recommends AOL on the morning call with their sales reps(CBS MarketWatch) | 0 | $ - | $ 2.052 | | | | |
| 58 | 05/15/2001 | -1.59% | -1.19 | 1Q 10-Q is filed; Sony and AOL make a pact with Playstation 2 online(Reuters News); Credit Suisse First Boston comments on news | 0 | $ - | $ 2.052 | | | | |
| 59 | 05/16/2001 | 0.82% | 0.60 | Credit Suisse First Boston notes on 10-Q regarding Bertelsmann and AOL restructuring Europe deal(Reuters News) | 0 | $ - | $ 2.052 | | | | |
| 60 | 05/17/2001 | 0.10% | 0.07 | AOL restructuring to cost $1B; Reaffirms targets at meeting(Dow Jones Business News); Levin interviewed on CNN Moneyline(CNNFN late 05.16.01); 2 AOL Directors are criticized at an annual meeting(CBS MarketWatch); AOL and Bertelsmann renegotiate the breakup(Daily Deal) | 0 | $ - | $ 2.052 | | | | |
| 61 | 05/21/2001 | 0.68% | 0.50 | AOL to offer Instant Messenger to Voicestream customers(CBS MarketWatch); SG Cowen increased earnings estimates for AOL(Nightly Business Report); AOL up $1.51 to $55.99 on SG Cowen report(AFX News) | 0 | $ - | $ 2.052 | | | | |

**AOL**

## Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 05/22/2001 | -0.60% | -0.45 | America Online is raising the price of its unlimited-use plan by $1.95. The increase is to offset lost ad revenue(Financial Times); Credit Suisse First Boston comments on price increase(Reuters News) | 0 | $   - | $   2.052 | | | | |
| 63 | 05/23/2001 | 0.97% | 0.72 | Credit Suisse First Boston: AOL updates Pittman meeting(Reuters News); Merrill Lynch raised its price target for AOL(AFX News) | 0.1754582 | $   0.096 | $   2.148 | 1 | 1 | 1 | |
| 64 | 05/29/2001 | -3.42% | -2.58 | New MSN promotion(Reuters News); CSFB: MSN promotion should have little effect on AOL sub churn(Reuters News); SG Cowen raised revenue and EBITDA estimates for AOL(AFX News) | 0 | $   - | $   2.148 | | | | |
| 65 | 06/04/2001 | -2.32% | -1.76 | Microsoft and AOL are heading for a showdown(CNBC Squawk Box 7am); Credit Suisse First Boston: Discussions with Microsoft regarding Windows XP(Dow Jones News Service) | 0 | $   - | $   2.148 | | | | |
| 66 | 06/07/2001 | -1.65% | -1.25 | Deutsche Bank: CEO Levin is confident about meeting 2001 guidance(Analyst Report); Merrill Lynch rates AOL a "buy"(Analyst Report) | 0.1754582 | $   (0.151) | $   1.997 | | | | |
| 67 | 06/12/2001 | 0.61% | 0.45 | Credit Suisse First Boston: AOL and Cox Partner up for a multiple ISP Trial(Reuters News) | 0 | $   - | $   1.997 | | | | |
| 68 | 06/18/2001 | | 0.00 | Negotiations between Microsoft and AOL collapsed over weekend(The New York Times; CBS MarketWatch) | 0 | $   - | $   1.997 | | | | |
| 69 | 06/19/2001 | | 0.00 | AOL opens the probe of a relationship with Purchase Pro(Dow Jones News Service) | 0 | $   - | $   1.997 | | | | |
| 70 | 06/20/2001 | 3.14% | 2.23 | AOL shares posted a strong gain on news from CEO Levin that advertising revenues were stabilizing. AOL remains on track to meet its 2001 financial targets(CNBC: Business Center; TheStreet.com) | 0.1754582 | $   0.274 | $   2.271 | 1 | 1 | | |
| 71 | 06/21/2001 | 3.50% | 2.54 | AOL shares continue to rise on Levin's comments and further analysis(CBS MarketWatch) | 0.1754582 | $   0.324 | $   2.595 | 1 | 1 | | |
| 72 | 06/25/2001 | 0.03% | 0.02 | AOL's subscribers pass 30M(CNBC: Business Center); CSFB: Cuts 2Q revenue estimates for AOL, but expects strong CF, low sub churn, outlook unchanged | 0 | $   - | $   2.595 | | | | |
| 73 | 06/27/2001 | | 0.00 | AOL and AT&T in a marketing alliance(Business Wire) | 0 | $   - | $   2.595 | | | | |
| 74 | 06/28/2001 | -2.87% | -2.18 | AOL and RealNetworks fall on Microsoft's legal victory(CBS MarketWatch) | 0 | $   - | $   2.595 | | | | |
| 75 | 07/06/2001 | 1.02% | 0.75 | AOL issued updated guidance for 2Q; AOL is to shut Warner brothers stores and lay off employees(Reuters News) | 0 | $   - | $   2.595 | | | | |
| 76 | 07/11/2001 | -2.97% | -2.26 | An article regarding minor layoffs at AOL(The Washington Post) | 0 | $   - | $   2.595 | -1 | | | 1 |
| 77 | 07/12/2001 | 3.11% | 0.04 | Effect of Non-Disclosure of Layoffs | 1 | $   1.335 | $   3.930 | | | | |
| 78 | 07/13/2001 | | 0.00 | AOL is in talks with the UK group IPC over a possible acquisition(CBS MarketWatch) | 0 | $   - | $   3.930 | | | | |
| 79 | 07/18/2001 | -8.18% | -6.32 | AOL's revenues miss analysts' estimates(Bloomberg); Ad revenues in AOL are well below expectations(Reuters News) | 0.1754582 | $   (0.709) | $   3.221 | -1 | 1 | | |
| 80 | 07/19/2001 | -4.89% | -3.75 | Multiple analysts are lowering their revenue estimates(The Wall Street Journal); CSFB: lowering 2H revenue, visibility low | 0.1754582 | $   (0.383) | $   2.838 | -1 | 1 | | |
| 81 | 07/23/2001 | -1.07% | -0.80 | CSFB: AOL-A Market?; "AOL on of stocks to watch"(CBS MarketWatch 07.22.01) | 0 | $   - | $   2.838 | | | | |
| 82 | 07/25/2001 | | 0.00 | AT&T and AOL Time Warner talk on cable merger(Reuters News) | 0 | $   - | $   2.838 | | | | |
| 83 | 08/02/2001 | 0.94% | 0.70 | CSFB: June quarter's asset allocation is excellent | 0 | $   - | $   2.838 | | | | |
| 84 | 08/10/2001 | -1.53% | -1.15 | AOL is mum on layoff speculation(CBS MarketWatch) | 0 | $   - | $   2.838 | | | | |
| 85 | 08/13/2001 | -3.01% | -2.29 | Layoffs are expected at an AOL unit. AOL is struggling to meet its financial targets(The Wall Street Journal); Standard & Poor's downgrades AOL Pay" to "accumulate"(Nightly Business Report) | 1 | $   (1.335) | $   1.502 | -1 | | | |
| 86 | 08/14/2001 | -6.64% | -5.12 | The Washington Post reports that AOL is expected to lay off 1,000 employees in its online division(Dow Jones News Service); Ebay announced a 3-year marketing agreement with AOL(CBS MarketWatch); Rumors of 1,000 layoffs and management at AOL are talking down 3Q earnings(CNNFN, The NEW Show, 5pm) | 0 | $   - | $   1.502 | -1 | | | |
| 87 | 08/15/2001 | 2.08% | 1.53 | Form 10-Q is released; Morgan Stanley Dean Witter: 90% revenue reduction ads,10% music piracy(CNBC); UBS et al., believe AOL Time Warner oversold; CSFB: lowering revenue and EBITDA estimates | 0.1754582 | $   0.145 | $   1.647 | 1 | 1 | 1 | |
| 88 | 08/16/2001 | | 0.00 | AOL made a pact with Lotus regarding IM; AOL cut mobile 2-way pricing(Investors Business Daily) | 0 | $   - | $   1.647 | | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness; EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 Day Effect | | | | | | | | |
| 89 | 08/22/2001 | -1.40% -1.05 | AOL announces plan to cut 1,200 jobs and take 100-125M charge in 3Q(The Wall Street Journal);   Credit Suisse First Boston report on the news | 0 | $  - | $  1.647 | | | | |
| 90 | 08/29/2001 | -3.69% -2.81 | Warner Music stays out of tune(Financial Times);   Salomon Smith Barney New York analyst Jill Krutick warned this week that in the face of a soft economy and no clear signs of advertising pickup, her company had taken a more conservative view of AOL(Courier Mail, Australia, 08.29.01);   "For the longest time, we didn't think and we still don't think that AOL is going to hit its cash flow targets this year, but now the rest of the (13:44:30) Street seems to believe that too and forecasts are coming down.  AOL, kind of like Sun Microsystems, it's going to be one of the leaders coming back.  We think downside is limited probably (13:44:40) to around 35," Argus Analyst(CNNFN, Talking Stocks);   Spare some bandwidth?  Free wireless Internet movement shares the wealth(AP) | 0.1754582 | $  (0.264) | $  1.384 | -1 | 1 | 1 |
| 91 | 08/30/2001 | -3.60% -2.72 | 8:38am AOL Time Warner 38.50: Sources telling us that SoundView Technology reduces AOL price target to $50 from $60 and cuts FY:02 estimate to $1.57 from $1.64 (consensus $1.60) after recent checks advertisers and media buyers; also cautious on YHOO and VIA.B | 0.1754582 | $  (0.243) | $  1.141 | -1 | 1 | 1 |
| 92 | 08/31/2001 | 2.27% 1.67 | AOL may bid for Telemundo(CBS MarketWatch; CNBC; Reuters) | 0 | $  - | $  1.141 | | | |
| 93 | 09/04/2001 | 0.20% 0.15 | Merrill Lynch says AOL is protected, but not immune to the weak ad market(Dow Jones News Service; CBS MarketWatch) | 0 | $  - | $  1.141 | | | |
| 94 | 09/05/2001 | 0.00% 0.00 | JP Morgan told clients to expect better subscriber growth in AOL's online membership(CBS MarketWatch) | 0 | $  - | $  1.141 | | | |
| 95 | 09/06/2001 | -1.92% -1.42 | Schuler discussed AOL 7.0 at a conference(CBS MarketWatch);   AOL and News Corp. close the deal for China TV(CNN.com);   News of a possible proposal by AOL for AT&T Broadband(Yahoo!BBS);   Price Headley of BigTrends.com issued an "Intermediate-term Sell" on AOL | 0 | $  - | $  1.141 | | | |
| 96 | 09/07/2001 | -5.00% -3.80 | "Net stocks slumped under the weight of AOL Time Warner's 8% decline.  Lehman Bothers' Holly Becker lowered her 2002 revenue and (...) estimates on AOL. She believes the stock's (AOL) near-term performance will be held back by softness in the advertising market and a resulting lack of earnings visibility.  Still, Becker said she views AOL as the premier media company and said it re-mains the most attractive long-term holding in the group(CBS MarketWatch);   AOL Time Warner is expected to decline after Lehman Brothers said it is cutting its earnings estimates for AOL Time Warner Inc. on concerns the company's near term performance will be hurt by the weak advertising market(Various AFX News reports);   Becker of Lehman comments favorably on AOL late in day(CNNFN);   News of a possible proposal by AOL for AT&T Broadband(Yahoo! BBS);   Comcast reported bid for AT&T broadband(Philadelphia Inquirer) | 0.1754582 | $  (0.308) | $  0.833 | -1 | 1 | 1 |
| 97 | 09/10/2001 | 5.41% 3.90 | AOL and AT&T Broadband make the first public confirmation of a possible merger(Dow Jones News Service) | 0 | $  - | $  0.833 | | | |
| 98 | 09/17/2001 | -3.36% -2.24 | Disney to oppose AOL's acquisition of AT&T broadband; additional articles on AT&T Broadband bid(CBS Marketwatch 09.11.01) | 0 | $  - | $  0.833 | | | |
| 99 | 09/18/2001 | 3.29% 2.41 | CSFB: Concerns priced in AOL.  AOL Time Warner was raised to "buy" from "accumulate" by analyst Paul J. Kim at Kaufman Brothers(Bloomberg);   AOL is up on positive analyst comments.  JP Morgan reiterated(CNBC News) | 0.1754582 | $  0.173 | $  1.006 | 1 | 1 | |
| 100 | 09/19/2001 | 3.61% 2.64 | **Bear Stearns: AOL Time Warner is our top fundamental pick in our universe; CSFB: Downgrades DIS, CRWN, MGM, USAI, VIAB and WWF to "Hold"(Analyst Report)** | 0.5 | $  0.549 | $  1.555 | 1 | 1 | |
| 101 | 09/21/2001 | 3.23% 2.27 | Merrill Lynch and Jeffries both cut targets for AOL;   Weakness in advertising and entertainment according to Prudential and Pacific Crest analysts discussing AOL and other media stocks(The Street.com) | 0 | $  - | $  1.555 | 0 | 1 | |
| 102 | 09/24/2001 | 3.55% 2.55 | AOL says lower earnings and growth in 2001 and 2002(Reuters News);   Goldman Sachs recommends AOL(CBS MarketWatch) | 0.1754582 | $  0.186 | $  1.741 | 1 | 1 | |
| 103 | 09/25/2001 | 0.76% 0.56 | Analysts report lower estimates on AOL Time Warner news(Reuters News);   CSFB: AOL reduces estimates as expected | 0 | $  - | $  1.741 | | 1 | |
| 104 | 09/28/2001 | 0.00% 0.00 | AT&T seeks a deal to sell the cable unit.  There are reported discussions between AT&T, Comcast and AOL(The Washington Post) | 0 | $  - | $  1.741 | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 10/03/2001 | | 0.00 | Note from Salomon Smith Barney regarding positive comments by Case at a media conference yesterday(CNBC Squawk Box 7am) | 0 | $ - | $ | 1.741 | | | | |
| 106 | 10/08/2001 | -4.46% | -3.38 | Shares of AOL Time Warner Inc. fall over concerns that the media conglomerate would be forced to buy back part of its stake in AOL Europe from Bertelsmann AG AOL(Reuters News 10.06.01);   AOL drops over comments in Barrons from a short seller regarding advertising weakness and buyback of Bertelsmann interest(CBS MarketWatch) | 0 | $ - | $ | 1.741 | | | | |
| 107 | 10/09/2001 | 2.02% | 1.49 | JP Morgan has moved AOL to its focus list(CBS MarketWatch) | 0 | $ - | $ | 1.741 | | | | |
| 108 | 10/16/2001 | | 0.00 | AOL has released version 7.0(CBS MarketWatch) | 0 | $ - | $ | 1.741 | | | | |
| 109 | 10/17/2001 | -4.57% | -3.45 | 3Q:01 earnings are released(Bloomberg);   Merrill Lynch cuts AOL's rating from "buy" to "neutral"(Reuters News) | 0.1754582 | $ (0.269) | $ | 1.472 | -1 | 1 | 1 | |
| 110 | 10/18/2001 | -1.56% | -1.17 | CSFB: AOL's results are in-line with expectations. There is no change in the outlook | 0 | $ - | $ | 1.472 | 0 | 1 | 1 | |
| 111 | 10/19/2001 | 3.19% | 2.35 | AOL and News Corp. are close to the China TV deal(Dow Jones International News) | 0 | $ - | $ | 1.472 | | | | |
| 112 | 10/22/2001 | | 0.00 | AOL Time Warner started at "Buy" at Lazard Freres(late 10.22.01) | 0 | $ - | $ | 1.472 | | | | |
| 113 | 10/23/2001 | 4.04% | 2.96 | AOL-China TV deal announced(late 10.22.01) | 0 | $ - | $ | 1.472 | | | | |
| 114 | 11/01/2001 | 1.87% | 1.38 | Michael Kelly to move positions from CFO to COO at America Online(CBS MarketWatch; TheStreet.com) | 0 | $ - | $ | 1.472 | | | | |
| 115 | 11/05/2001 | 2.39% | 1.75 | Thomas Weisel Partners analyst believes that Harry Potter movies may be a great boon for AOL(Reuters News) | 0 | $ - | $ | 1.472 | | | | |
| 116 | 11/07/2001 | -2.01% | -1.52 | A Deutsche Bank report on Harry Potter | 0 | $ - | $ | 1.472 | | | | |
| 117 | 11/08/2001 | 4.43% | 3.22 | Optimism over upcoming Harry Potter Movie(Nightly Business Report) | 0 | $ - | $ | 1.472 | | | | |
| 118 | 11/13/2001 | | 0.00 | Sony and AOL to collaborate on high speed online gateway technologies(AP; Nightly Business Report 11.12.01 after close) | 0 | $ - | $ | 1.472 | | | | |
| 119 | 11/14/2001 | | 0.00 | Filed 3Q 10-Q(Dow Jones Corporate Filings Alert) | 0 | $ - | $ | 1.472 | | | | |
| 120 | 11/15/2001 | -2.59% | -1.95 | AOL may have to buy Bertelsmann's share of AOL Europe(Reuters News) | 0 | $ - | $ | 1.472 | | | | |
| 121 | 11/19/2001 | | 0.00 | The Harry Potter release is a box office hit(The Wall Street Journal);   Gateway is in talks with AOL regarding a preferred share sale(CBS MarketWatch);   Deutsche Bank reports increasing EBITDA and a target price of $1(CNBC: Squawk Box, 7am) | 0 | $ - | $ | 1.472 | | | | |
| 122 | 11/26/2001 | -0.01% | -0.01 | AOL said worldwide membership of America Online has exceeded 32M(Business Wire); CSFB reports on the news | 0 | $ - | $ | 1.472 | | | | |
| 123 | 11/29/2001 | | 0.00 | Judge allows a Class Action Suit regarding deceptive ads(Dow Jones News Service 11.28.01);   Becker at Lehman said that AOL may trade lower in upcoming weeks until its 2002 outlook is clear(CBS MarketWatch, TheStreet.com) | 0 | $ - | $ | 1.472 | | | | |
| 124 | 12/03/2001 | -2.68% | -2.03 | Rohan of SoundView cuts AOL from "strong buy" to "buy" and raises Yahoo! to "buy" from "hold"(CBS MarketWatch);   Weisel highlights AOL(TheStreet.com Notes) | 0.1754582 | $ (0.164) | $ | 1.308 | -1 | 1 | | |
| 125 | 12/05/2001 | -1.09% | -0.80 | CEO Gerald Levin will retire in May 2002, and will be replaced by co-COO Richard Parsons(Reuters News);   Salmon Smith Barney: "AOL...launch pad for growth"; CSFB: comments on personnel changes | 0 | $ - | $ | 1.308 | | | | |
| 126 | 12/06/2001 | -3.93% | -2.94 | Levin and Cohen of Merrill Lynch on CNN's Moneyline "big loss"(CNN, 6pm 12.05.01); Pittman interviewed on CNNFN(CNNFN, 8am);   Comments and concerns regarding the departure of Levin(numerous reports, articles) | 0 | $ - | $ | 1.308 | | | | |
| 127 | 12/07/2001 | -3.24% | -2.45 | Merrill Lynch cuts its 4Q views(Dow Jones News Service) | 0.1754582 | $ (0.198) | $ | 1.110 | -1 | 1 | | |
| 128 | 12/10/2001 | -3.57% | -2.69 | Robertson Stephens lowers 4Q revenue due to slower growth in AOL division(Reuters News; Nightly Business Report) | 0.1754582 | $ (0.206) | $ | 0.904 | -1 | 1 | 1 | |
| 129 | 12/13/2001 | 5.27% | 3.82 | Zee Telefilms and AOL unit are in a distribution pact(Reuters News) | 0 | $ - | $ | 0.904 | | | | |
| 130 | 12/14/2001 | -0.60% | -0.45 | Goldman Sachs says AOL is a compelling "Buy"(Nightly Business Report) | 0 | $ - | $ | 0.904 | | | | |
| 131 | 12/18/2001 | -3.45% | -2.63 | Priceline announces marketing deal with AOL after close Monday(TheStreet.com); AOL's bid with TW cable assets may be favored(CNBC) | 0 | $ - | $ | 0.904 | | | | |
| 132 | 12/20/2001 | | 0.00 | Comcast to buy AT&T cable and eliminate pressure on AOL Time Warner(Reuters News) | 0 | $ - | $ | 0.904 | | | | |
| 133 | 12/21/2001 | | 0.00 | Turner signs a 2-year contract with AOL(The New York Times 12.22.01);   AOL loses the bidding war for AT&T cable system.  It's bad news for AOL(AP) | 0 | $ - | $ | 0.904 | | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 12/28/2001 | 0.00 | AOL reaches 33M subscribers(Business Wire) | 0 | $ - | $ 0.904 | | | | |
| 135 | 01/02/2002 | -2.34% -1.77 | Morgan Stanley Dean Witter cuts estimates in 2002 and 2003. They question the ability of AOL to maintain its subscriber growth(CBS MarketWatch) | 0.1754582 | $ (0.132) | $ 0.772 | -1 | 0 | | 1 |
| 136 | 01/03/2002 | -1.40% -1.05 | Deutsche Bank Alex Brown revises estimates and lowers price target(Reuters News) | 0.1754582 | $ (0.078) | $ 0.694 | -1 | 0 | | |
| 137 | 01/04/2002 | -0.16% -0.12 | AOL may trim its 2002 forecast. There are further analysts' price target and earnings cuts(Bloomberg); Soundview cuts AOL to "Buy" from "Strong Buy" due to slowing sub growth | 0.1754582 | $ (0.009) | $ 0.686 | -1 | 1 | | 1 |
| 138 | 01/07/2002 | 2.27% 1.67 | Jeffries says concerns are overblown | 0.1754582 | $ 0.127 | $ 0.813 | 1 | 1 | | 1 |
| 139 | 01/08/2002 | -1.21% -0.91 | Preliminary 4Q earnings guidance, flat ad revenue and lower EBITDA in 2002(AP News); CSFB: AOL revised guidance, AOL met 4Q expected but lowers growth guidance; Morgan Stanley did not change estimates and reiterated, but Bear Stearns lowered target price from $50 to $45 and EBITDA target(CBS MarketWatch) | 0.1754582 | $ (0.069) | $ 0.744 | -1 | | | |
| 140 | 01/18/2002 | 0.23% 0.17 | CIBC downgraded AOL from "Strong Buy" to "Buy" and cut target price from $45 to $35(CBS MarketWatch) | 0.1754582 | $ 0.012 | $ 0.756 | -1 | 1 | | |
| 141 | 01/22/2002 | -2.49% -1.88 | AOL filed antitrust lawsuits against Microsoft, late in the day(CBS MarketWatch); Rumors AOL is interested in buying Red Hat, AOL denies rumors(AP News) | 0 | $ - | $ 0.756 | | | | |
| 142 | 01/23/2002 | 0.00 | Additional news and commentary on the AOL suit against Microsoft(The New York Times); Zacks.com issues opinion on AOL, buy on short covering(PR Newswires) | 0 | $ - | $ 0.756 | | | | |
| 143 | 01/24/2002 | -3.22% -2.45 | Microsoft and AOL trade barbs over documents in antitrust battle(CBS MarketWartch) | 0 | $ - | $ 0.756 | | | | |
| 144 | 01/30/2002 | -1.61% -1.20 | AOL releases its year end results. It failed to meet its 2001 financial targets(Business Wire); AOL's stock falls in the beginning of the trade day, but then recovers(Bloomberg) | 0 | $ - | $ 0.756 | 0 | | | |
| 145 | 01/31/2002 | -2.01% -1.51 | CSFB: 2002 estimates remain unchanged, discount in trading price is "likely to return to a meaningful premium" | 0 | $ - | $ 0.756 | 0 | 1 | | |
| 146 | 02/04/2002 | -3.25% -2.45 | Enron's accounting fears and rumors of a large institutional sale send shares down(CNN; Variety 02.05.02); Stocks drop due to accounting fears. AOL has offered less-than-detailed guidance(The Hollywood Report 02.05.02); AOL botched IPC job cuts(Express Newspapers 02.03.02) | 0 | $ - | $ 0.756 | | | | |
| 147 | 02/05/2002 | -2.37% -1.79 | UBS Warburg said economy improving, recommends AOL, FOX, VIA, CCU and NWS | 0.1754582 | $ (0.101) | $ 0.655 | -1 | | 1 | |
| 148 | 02/06/2002 | 3.50% 2.58 | Focus AOL shares are inexpensive after recent drop, assets undervalued, Prudential, Barrington and Wit Soundview analysts agree(AFX-Asia, 02.06.02 also 02.05.02) | 0.1754582 | $ 0.145 | $ 0.800 | 1 | | 1 | |
| 149 | 02/07/2002 | 3.84% 2.76 | Robertson Stephens recommends increase in position. The economy will recover and send stock down due to guidance mistakes | 0.1754582 | $ 0.164 | $ 0.964 | 1 | | 1 | |
| 150 | 02/08/2002 | 4.24% 3.08 | Chairman Stephen Case buys 1M shares of company stock(Bloomberg; CBS MarketWatch) | 0 | $ - | $ 0.964 | | | | |
| 151 | 02/11/2002 | 0.00 | The ad industry is more optimistic than buy-siders about online advertising business(TheStreet.com) | 0 | $ - | $ 0.964 | | | | |
| 152 | 02/15/2002 | -3.13% -2.37 | Janus said it cut its stake in AOL by 15% in 4Q(Nightly Business Report); Banker of LDC Bond Watch says AOL will be weighed down by debt(CBS MarketWatch) | 0 | $ - | $ 0.964 | | | | |
| 153 | 02/20/2002 | -7.56% -5.85 | AOL downgraded by Lehman Brothers from "buy" to "market perform"(Bloomberg); Appeals court struck down limits on television and cable networks(The New York Times) | 0.1754582 | $ (0.338) | $ 0.625 | -1 | 1 | | |
| 154 | 02/21/2002 | -2.70% -2.04 | Janus said to be trimming AOL stake sent stock down(CBS MarketWartch, TheStreet.com); Raymond James recommends buy on "exaggerated concerns(AFX News 02.21.02); Negative sentiment from many analysts(CNNFN: Street Sweep, 3 pm) | 0.1754582 | $ (0.115) | $ 0.511 | -1 | 1 | | |
| 155 | 02/25/2002 | -3.41% -2.58 | AOL accuses of overcharging due to phantom purchases in lawsuit(AP Online); AOL upgraded by Kaufman(AFX News) | 0 | $ - | $ 0.511 | | | | |
| 156 | 02/26/2002 | -2.14% -1.62 | Deutsche Bank Alex Brown: AOL advertising is picking up(Analyst Report) | 0.1754582 | $ (0.089) | $ 0.422 | 1 | 1 | | |

**AOL**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1 Day Effect | | | | | | | | | |
| 157 | 02/28/2002 | 4.60% | 3.37 | Fitch affirms debt ratings on commercial paper and senior unsecured(Business Wire); AOL rises on bargain hunting, some analysts think it is the best bargain of bunch(AFX News); AOL rose partly due to analyst's call(CBS MarketWatch); AOL rose on hopes of benefit from economic recovery(AFX News) | 0.1754582 | $ 0.192 | $ 0.614 | 1 | 1 | 1 |
| 158 | 03/05/2002 | 0.00 | SONY and AOL are close to a deal to sell Columbia House(CBS MarketWatch) | 0 | $ - | $ 0.614 | | | |
| 159 | 03/11/2002 | 2.35% | 1.73 | AOL pledges 160M to its Latin American joint venture in exchange for convertible bonds(Bloomberg); A Saudi prince has invested nearly $1B in C and AOL(AP News) | 0 | $ - | $ 0.614 | | | |
| 160 | 03/12/2002 | -2.45% | -1.84 | A Solomon Smith Barney report states that AOL's subscriber growth rate has slowed; Bear Stearns lowers estimates on AOL subscriber growth; Slowing growth in subs has been a drag on AOL's stock price(CBS MarketWatch) | 0.1754582 | $ (0.117) | $ 0.496 | -1 | | 1 |
| 161 | 03/14/2002 | -2.67% | -2.03 | AOL sees upturn in ad revenues(AP Newswires); Good news? AOL film, Bad news? Online unit, Wit Soundview commented on slowing subscriber growth for AOL, but noted increased movie earnings(Reuters) | 0 | $ - | $ 0.496 | 0 | 1 | 1 |
| 162 | 03/18/2002 | 0.00 | AOL is its own #1 ad buyer due to synergies(National Journal Hotline; Ad Age; CBS MarketWatch) | 0 | $ - | $ 0.496 | | | |
| 163 | 03/21/2002 | -2.21% | -1.67 | Sales and profits estimates cut by Lehman Brothers(Bloomberg; AFX News); AOL lower on Lehman and Weisel estimate cuts(AFX News) | 0.1754582 | $ (0.098) | $ 0.398 | -1 | 1 | 1 |
| 164 | 03/25/2002 | 0.00 | 2001 10-K filed(Dow Jones Corporate Filings Alert); AOL projects goodwill charge in 1Q(Reuters News) | 0 | $ - | $ 0.398 | | | |
| 165 | 03/26/2002 | -3.37% | -2.54 | AOL may slow share buyback to conserve cash(TheStreet.com; The Wall Street Journal); AOL to buy the remainder of AOL Europe(The Wall Street Journal); SG Cowen says bad news is out of the way(Analyst Report); No bonuses for execs in 2001(Dow Jones Corporate Filings Alert); AOL may buy Advance/Newhouse portion of cable joint venture(AFX News 03.26.02); AOL may take $54B charge for goodwill impairment(AFX News; Scotsman) | 0 | $ - | $ 0.398 | | | |
| 166 | 03/27/2002 | 0.00 | AOL releases its annual report "13% increase in advertising and commerce revenues"; Prudential cut estimates but indicated saw "sequential improvement as the March quarter progressed"(CBS MarketWatch); AOL higher after report company may buy stake in NTL(AFX News); Malone of Liberty Media asking for lift of FTC limits to seat board seat and vote shares of AOL(The New York Times) | 0 | $ - | $ 0.398 | | | |
| 167 | 04/02/2002 | 3.27% | 2.39 | Goldman Sachs says investors over penalized AOL(Reuters News); AOL to sell bonds(Reuters News); Fitch rates Global Bond Issue BBB+(Business Wire); Merrill cuts revenue and EPS(CNNfn: The Money Gang); Both Goldman Sachs and Merrill Lynch comment on AOL(CBS MarketWatch) | 0.1754582 | $ 0.133 | $ 0.532 | 1 | 1 | 1 |
| 168 | 04/03/2002 | -0.52% | -0.39 | Raymond James lowers due to slowing ad sales(Analyst Report); AOL increased size of bond offering to $6B(CBS MarketWatch; Communications Today 04.04.02) | 0 | $ - | $ 0.532 | 0 | 0 | |
| 169 | 04/04/2002 | -2.95% | -2.24 | AOL and Liberty reportedly interested in buying 2 French cable operators(AAP Newsfeed); AOL sold $6B of bonds yesterday(The Hollywood Reporter) | 0 | $ - | $ 0.532 | | | |
| 170 | 04/05/2002 | 0.00 | Standard & Poor's rates AOL $6B BBB+(Dow Jones Capital Markets Report) | 0 | $ - | $ 0.532 | | | |
| 171 | 04/08/2002 | -2.40% | -1.81 | Morgan Stanley Dean Witter revises estimate and price target downward(Reuters News; AFX News) | 0.1754582 | $ (0.094) | $ 0.437 | -1 | 1 | 1 |
| 172 | 04/10/2002 | -6.67% | -5.16 | AOL shares fall amid troubling executive changes, and slowing subscriber and ad growth(Bloomberg); Merrill Lynch analyst report citing that operating trends may be weaker than expected(Reuters News; CBS MarketWatch); Large block sale by CSFB is said to be from Janus(The New York Times 04.11.02; AFX News; CBS MarketWatch) | 0 | $ - | $ 0.437 | | | 1 |
| 173 | 04/11/2002 | -1.75% | -1.29 | Thomas Weisel Partners believe management could presage a bigger 1Q miss at that division than estimated, but believes TW assets equal value with AOL at zero; AOL shares fell on concerns regarding growth prospects and executive changes(AFX News); AOL meeting expectations "challenging" after Yahoo! report yesterday according to Deutsche Bank analyst(AFX News) | 0.1754582 | $ (0.063) | $ 0.374 | -1 | 1 | 1 |
| 174 | 04/15/2002 | 7.10% | 5.13 | Hedge fund manager Douglass Kass expects AOL shares to rise to $35(Bloomberg 04.13.02; CBS MarketWatch); Raymond James: AOL is up on rumors of an AOL spinoff | 0 | $ - | $ 0.374 | | | |

**AOL**

**Exhibit C-1a Limited (Rebuttal) Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation | | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 04/16/2002 | -1.51% | -1.13 | Salomon Smith Barney slashes estimate and price target(Reuters News; AFX News) | 0.1754582 | $ | (0.057) | $ | 0.317 | -1 | 1 | 1 | |
| 176 | 04/18/2002 | -2.73% | -2.07 | Deutsche Bank cuts estimates and lowers price target, but is maintained "strong buy"(AFX News) | 0.1754582 | $ | (0.105) | $ | 0.212 | -1 | 1 | 1 | |
| 177 | 04/22/2002 | -2.86% | -2.17 | Robertson Stephens cuts AOL's price target from $32 to $24;   AOL needs to establish credibility with investors(Reuters News) | 0.1754582 | $ | (0.105) | $ | 0.107 | -1 | 1 | 1 | |
| 178 | 04/23/2002 | -3.08% | -2.34 | AOL Time Warner cut to "hold" by Credit Lyonnais(Bloomberg);   AOL is seen as posting a big 1Q loss on writedown(Dow Jones News) | 0.1754582 | $ | (0.107) | $ | - | -1 | 1 | 1 | |
| 179 | 04/24/2002 | | 0.00 | AOL announces 1Q earnings and takes a big charge for writedown of goodwill(Reuters News) | 0 | $ | - | $ | - | | | | |
| 180 | 04/25/2002 | 1.59% | 1.18 | Lehman says the bad news is not over;   Other analysts lower price targets(Reuters News) | 0 | $ | - | $ | - | -1 | 1 | 1 | |
| 181 | 04/29/2002 | -1.59% | -1.19 | Analysts see little hope for AOL stock recovery(Cox News Service; Atlanta Journal Constitution 04.30.02) | 0 | $ | - | $ | - | -1 | 1 | 1 | |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Market & Industry Regressions** | | | | | | | | | | | |
| | Coefficient | | | | | | | | | | |
| | Centered R**2 | 52.13% | | Percent of Variance explained by regression | | | | | | | |
| | SEE | 2.53% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | | |
| | Constant | -0.20% | -1.49 | | | | | | | | |
| | SPX | 19.62% | 0.84 | Standard & Poor's 500 stock index | | | | | | | |
| | MEDIA | 83.26% | 7.41 | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | | |
| | TECH | 24.84% | 3.59 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | | |
| **Market, Event and Industry Regressions** | | | | **Weight for Non-CSFB Events** | | | | | | | |
| | Centered R**2 | 93.44% | | Percent of Variance explained by regression | 17.51% | | | | | | |
| | | | | Percent of Variance explained by regression adjusted for number of events and indices | | | | | | | |
| | Adjusted R**2 | 84.89% | | | | | | | | | |
| | SEE | 1.41% | | Standard error of residual (portion of movement unexplained by regression) | | | | | | | |
| | Constant | -0.04% | (0.33) | | | | | | | | |
| | SPX | 78.61% | 4.35 | Standard & Poor's 500 stock index | | | | | | | |
| | | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | | | | | |
| | MEDIA | 40.03% | 3.72 | Equal weight geometric index consisting of MSFT and YHOO. | | | | | | | |
| | TECH | 8.57% | 1.73 | | | | | | | | |
| 6 | 01/11/2001 | 3.19% | 2.07 | The AOL Time Warner merger is finalized(Dow Jones News Service) | 0 | $    - | $ | - | | | |
| 7 | 01/12/2001 | **2.74%** | 12.28 | **Estimated Average Inflationary Impact of CSFB report** | 1 | $ 1.294 | $ | 1.294 | | | |
| 8 | 01/16/2001 | -0.54% | -0.38 | AOL hits 27M subscribers(Reuters News) | 0 | $    - | $ | 1.294 | | | |
| 9 | 01/17/2001 | 3.17% | 2.16 | Kevin Conroy is named the head of AOL music(Bloomberg);   Fitch upgrades AOL Time Warner(Business Wire);   There is speculation that AOL may raise subscription fees(Inter@ctive Investor from ZDWire) | 0 | $    - | $ | 1.294 | | | |
| 10 | 01/18/2001 | 0.15% | 0.10 | There is additional news of likely and planned job cuts by AOL(Reuters News) | 0 | $    - | $ | 1.294 | | | |
| 11 | 01/19/2001 | 8.45% | 5.65 | AOL plans 5B stock buy-back(Bloomberg) | 0 | $    - | $ | 1.294 | | | |
| 12 | 01/22/2001 | 1.40% | 0.95 | Variety of news articles and upgrades related to Friday's news | 0 | $    - | $ | 1.294 | | | |
| 13 | 01/24/2001 | 1.65% | 1.13 | Workforce reductions are announced.  2000 jobs are cut(Reuters News) | 0 | $    - | $ | 1.294 | | | |
| 14 | 01/26/2001 | -0.77% | -0.53 | AOL releases pro forma results(Business Wire);   Morgan Stanley Dean Witter says AOL should meet financial goals | 0 | $    - | $ | 1.294 | | | |
| 15 | 01/29/2001 | -1.03% | -0.72 | AOL is up 2.5% in the late morning after SG Cowen said that the market is underestimating the value of the chief assets(The Street.com) | 0 | $    - | $ | 1.294 | | | |
| 16 | 01/31/2001 | -2.31% | -1.63 | AOL shares are up mid-day on an upbeat analyst meeting(AFX News);   The 4Q loss is widened because of acquisition costs(Bloomberg);   Levin affirms 2001 growth targets, but does not plan an immediate increase in AOL's subscription rates(Business Wire) | 0.1750651 | $ (0.220) | $ | 1.074 | -1 | 1 | |
| 17 | 02/01/2001 | -5.66% | -4.09 | Investors are skeptical about growth prospects and are now thinking that numbers released the day before were worse than what they originally thought(Reuters News);   Credit Suisse First Boston report on "Analyst Day and Q4 Results"(Analyst Report) | 0.1750651 | $ (0.520) | $ | 0.554 | -1 | 1 | |
| 18 | 02/02/2001 | -0.68% | -0.47 | AOL is hard pressed to meet its FY targets(AFX News) | 0 | $    - | $ | 0.554 | | | |
| 19 | 02/05/2001 | **2.91%** | 2.01 | **Credit Suisse First Boston's report on "AOL/Time Warner One of One?" which states that AOLTW is under-owned by big institutions(Analyst Report)** | 1 | $ 1.390 | $ | 1.944 | 1 | 1 | 1 |
| 20 | 02/08/2001 | 1.98% | 1.35 | Blodget starts Microsoft coverage with downgrade, but recommends AOL(CBS Marketwatch) | 0.1750651 | $ 0.167 | $ | 2.112 | 1 | 1 | 1 |
| 21 | 02/13/2001 | 1.73% | 1.19 | AOL CFO says that the merger is producing cost savings(Reuters News);   AOL says that subscriber usage per day up is to 70 minutes(CBS Marketwatch) | 0 | $    - | $ | 2.112 | | | |
| 22 | 02/15/2001 | 1.19% | 0.83 | AOL's CEO Levin speaks at Goldman Sachs Conference, refers to possible subscription rate increases(TheStreet.com);   AOL shares are up on comments from Blodget of Merrill Lynch(AFX News) | 0 | $    - | $ | 2.112 | | | 1 |

**AOL**

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 02/20/2001 | -5.23% | -3.74 | Ted Turner files to sell his shares(Reuters);   The Supreme Court refuses to consider limits on media ownership(The Washington Post);   Cable stocks are down on concerns(Federal Filings Newswire) | 0 | $ | - | $     2.112 | | | | |
| 24 | 02/21/2001 | 0.44% | 0.31 | SG Cowen discusses AOL on Bloomberg Stock Picks(Bloomberg) | 0 | $ | - | $     2.112 | | | | |
| 25 | 02/22/2001 | 2.61% | 1.77 | AOL "downgraded by the brokerage firm ABN Amro.  They cut it to "add" from "buy" and it's still sounding something like a positive rating, but they said they don't expect the stock to move until there's just a little bit more "clarity" in the near term.  America Online is trading down about $1.18(CNNFN, In the Money 11am);   Janus Schreiber seeks good stocks cheap, recommends AOL(Bloomberg late on 02.21);   Sema Telecoms partners with AOL to offer mobile instant messaging via SMS(Bloomberg) | 0 | $ | - | $     2.112 | | | | |
| 26 | 02/23/2001 | -2.95% | -2.07 | Insider selling at AOL(CBS MarketWatch) | 0 | $ | - | $     2.112 | | | | |
| 27 | 02/26/2001 | 3.90% | 2.68 | AT&T threatens to go public with its 25.5% stake in Time, but Wall Street is skeptical(Dow Jones News Service) | 0 | $ | - | $     2.112 | | | | |
| 28 | 02/28/2001 | 0.08% | 0.06 | Merrill Lynch sees challenges for AOL, AOL is comfortable with 2001 EBITDA target(Reuters News);   AOL is down 4% in the late afternoon after Blodget says that the slowing economy will make the rest of the year more difficult(TheStreet.com) | 0 | $ | - | $     2.112 | | | | |
| 29 | 03/02/2001 | -3.11% | -2.16 | AT&T wins the Federal Appeals court ruling on cable ownership(Reuters News);   The Napster ruling is deferred(Bloomberg) | 0 | $ | - | $     2.112 | | | | |
| 30 | 03/05/2001 | 3.64% | 2.51 | The Appeals Court ruling on media ownership benefits AOL Time Warner(Reuters News);   Credit Suisse First Boston report commenting on news | 0 | $ | - | $     2.112 | | | | |
| 31 | 03/06/2001 | 4.91% | 3.37 | CSFB: AOL Time Warner is to create a new TV broadcasting group(Analyst Report 03.07.01);   AOL gained after positive comments made by Merrill Lynch(Nightly Business Report) | 0 | $ | - | $     2.112 | | | | |
| 32 | 03/07/2001 | -3.00% | -2.12 | AOL falls on advertising concerns raised by Yahoo!(CNN The NEW Show 5pm);   Comments on AOL on Jagfn.com by Bear Stearns(Jagfn.com);   ABN Amro and UBS Warburg during the day | 0.1750651 | $ | (0.244) | $     1.867 | -1 | 1 | |
| 33 | 03/08/2001 | -0.94% | -0.63 | AOL affirms guidance and new ad agreements.  AOL is at 28M subscribers(Reuters News);   AOL rated "buy" by Lehman Brothers(Analyst Report);   Credit Suisse First Boston report on news;   CIBC comments on how the ad slowdown will hurt AOL(Business Wire) | 0 | $ | - | $     1.867 | | | | |
| 34 | 03/09/2001 | -0.86% | -0.60 | AOL is ordered by a German court to pay for the copyright violations of it's users(CBS MarketWatch);   Read all about it, for web publishers the pain is obvious: AOL expects to cut costs to meet $11B EBITDA target according to Meeker(TheStreet.com) | 0 | $ | - | $     1.867 | | | | |
| 35 | 03/12/2001 | -2.27% | -1.55 | Concerns that AOL will not meet it's cash flow goals for this year(Bloomberg);   Soundview cuts AOL's price target(Bloomberg);   AOL picks JP Morgan to find $5B credit line(Bloomberg);   Salomon Smith Barney analyst lists AOL as top pick(CNN: The Biz 11:50am) | 0.1750651 | $ | (0.170) | $     1.697 | -1 | 1 | |
| 36 | 03/14/2001 | 1.21% | 0.83 | Merrill Lynch analysts leave estimates unchanged in quarterly report, and cut 2001 revenue by $100M(Analyst Report);   Blodget says AOL is the "notable exception" to declines in ad revenue in 1Q(AFX Limited; CBS MarketWatch) | 0 | $ | - | $     1.697 | 0 | 1 | 0 |
| 37 | 03/21/2001 | 0.25% | 0.18 | A Credit Suisse First Boston report commenting on the AOL-Ticketmaster deal | 0 | $ | - | $     1.697 | | | | |
| 38 | 03/23/2001 | 5.13% | 3.47 | The AOL/Vivendi deal is valued at $725M(Bloomberg);   AOL expects to boost Europe and members 40%(Reuters News);   CSFB: Bressler is expected to leave AOL Time Warner(Reuters) | 0 | $ | - | $     1.697 | | | | |
| 39 | 03/27/2001 | 0.86% | 0.59 | AOL's 2000 Annual Report released;   CIBC analyst's AOL Overview(Business Wire) | 0 | $ | - | $     1.697 | | | | |
| 40 | 03/28/2001 | -1.97% | -1.39 | AOL may take pre-tax charge in 1Q on investments(Dow Jones News Wire) | 0 | $ | - | $     1.697 | | | | |
| 41 | 04/02/2001 | -5.47% | -3.94 | Speculations that AOL will not be able to its meet ambitious targets.  The Wall Street Journal reports a significant increase in short-selling(Dow Jones News Service 04.03.01);   CSFB: RealNetworks, EMI and Bertelsmann launch online music subscribers service(USA Today) | 0.1750651 | $ | (0.385) | $     1.313 | -1 | 1 | |

**AOL**

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 04/03/2001 | -3.72% | -2.56 | There is further speculation that AOL will not be able to meet its ambitious targets, despite executives comments.  The company is confident about meeting its targets; CSFB update and comment on "ongoing investor concerns, guidance is achievable, but probably not without a price increase in AOL's core online service"(Dow Jones News Service) | 0.1750651 | $ (0.242) | $ 1.071 | -1 | 1 | |
| 43 | 04/04/2001 | 4.02% | 2.76 | AOL in possible deal with Dreamworks(Reuters News);   AOL is higher on positive comment by a Weisel analyst(AFX News);   Various reports on Levin comments later on 04.03.01(Investor's Business Daily) | 0.1750651 | $ 0.238 | $ 1.309 | 1 | 1 | 1 |
| 44 | 04/05/2001 | 5.21% | 3.35 | Lehman report on Yahoo!: "It's time to jump in" pulls up AOL(CBS MarketWatch);   Thursday's Rally Does Not Reflect Media Issues(Business Wire);   UBS Warburg reiterates "Strong Buy."  Prudential stays the same, but cuts the price target from $65 to $60(Nightly Business Report) | 0.1750651 | $ 0.321 | $ 1.630 | 1 | 1 | 1 |
| 45 | 04/06/2001 | 1.01% | 0.69 | Bear Stearns upgrades AOL to "Buy," but lowers the price target to $60 from $65(AFX Asia) | 0 | $ - | $ 1.630 | 0 | | 1 |
| 46 | 04/10/2001 | -2.51% | -1.75 | AOL Time Warner plans to issue bonds with 5, 10 and 30-year maturities for $3B(AFX News);   Morgan Stanley recommends "overweight" on cable segment, likes AOL and AT&T(AFX News) | 0 | $ - | $ 1.630 | | | |
| 47 | 04/11/2001 | 3.11% | 2.16 | Bear Stearns analyst discusses "Buy" rating on AOL(CNNFN);   AOL raised $4B in bond market, more than planned(Baltimore Sun 04.12.01; Reuters) | 0 | $ - | $ 1.630 | | | |
| 48 | 04/12/2001 | 0.15% | 0.10 | Deutsche Bank says AOL Time Warner is gaining ad revenue and market shares;   CSFB: TW's assets increase their returns(Analyst Report);   AOL reportedly has its eyes on Cablevision(CNNFN: The Biz 11:50am) | 0.1750651 | $ 0.011 | $ 1.640 | 1 | 1 | |
| 49 | 04/16/2001 | 2.55% | 1.77 | Jeffries: Core AOL brand surpasses over 29M subscribers;   Analysts' notes: Barrons was told on 04.14.01 that shares are likely to rise(CBS MarketWatch);   CSFB: report on AOL's subscriber number | 0 | $ - | $ 1.640 | | | |
| 50 | 04/17/2001 | 0.34% | 0.24 | Modest expectations for AOL(Number of articles);   Robertson Stephens assumes coverage with "Attractive" rating(PR Newswire) | 0 | $ - | $ 1.640 | | | |
| 51 | 04/18/2001 | 5.47% | 3.63 | AOL releases 1Q earnings and reports rising revenues and cash(Reuters News);   CSFB: A positive surprise for the March quarter(Bloomberg) | 0.1750651 | $ 0.421 | $ 2.061 | 1 | 1 | |
| 52 | 04/19/2001 | -0.12% | -0.08 | Credit Lyonnais lowers price target(Analyst Report) | 0 | $ - | $ 2.061 | | | |
| 53 | 04/26/2001 | -0.76% | -0.53 | Steve Case announces exercise of his stock options after close on 04.25.01(Nightly Business Report) | 0 | $ - | $ 2.061 | | | |
| 54 | 04/30/2001 | 0.84% | 0.59 | Viacom's CBS and AOL's CNN are reportedly in talks to merge news ops(AFX News);   AOL in talks with NTL over possible broadband distribution in exchange for content(CBS MarketWatch) | 0 | $ - | $ 2.061 | | | |
| 55 | 05/03/2001 | 0.25% | 0.17 | Raymond James discusses an upgrade of AOL(Business Wire) | 0 | $ - | $ 2.061 | | | |
| 56 | 05/04/2001 | 1.86% | 1.28 | Case lays out plans for international dominance and acquisitions(AFX News; Business Wire) | 0 | $ - | $ 2.061 | | | |
| 57 | 05/10/2001 | 0.22% | 0.15 | AOL Time Warner strikes deals with Cisco(Reuters News);   Merrill Lynch strategist recommends AOL on the morning call with their sales reps(CBS MarketWatch) | 0 | $ - | $ 2.061 | | | |
| 58 | 05/15/2001 | -1.59% | -1.12 | 1Q 10-Q is filed;  Sony and AOL make a pact with Playstation 2 online(Reuters News);   Credit Suisse First Boston comments on news | 0 | $ - | $ 2.061 | | | |
| 59 | 05/16/2001 | 0.88% | 0.61 | Credit Suisse First Boston notes on 10-Q regarding Bertelsmann and AOL restructuring Europe deal(Reuters News) | 0 | $ - | $ 2.061 | | | |
| 60 | 05/17/2001 | 0.10% | 0.07 | AOL restructuring to cost $1B; Reaffirms targets at meeting(Dow Jones Business News);   Levin interviewed on CNN Moneyline(CNNFN late 05.16.01);  2 AOL Directors are criticized at an annual meeting(CBS MarketWatch);   AOL and Bertelsmann renegotiate the breakup(Daily Deal) | 0 | $ - | $ 2.061 | | | |
| 61 | 05/21/2001 | 0.71% | 0.49 | AOL to offer Instant Messenger to Voicestream customers(CBS MarketWatch);   SG Cowen increased earnings estimates for AOL(Nightly Business Report);   AOL up $1.51 to $55.99 on SG Cowen report(AFX News) | 0 | $ - | $ 2.061 | | | |
| 62 | 05/22/2001 | -0.61% | -0.43 | America Online is raising the price of its unlimited-use plan by $1.95.  The increase is to offset lost ad revenue(Financial Times);   Credit Suisse First Boston comments on price increase(Reuters News) | 0 | $ - | $ 2.061 | | | |
| 63 | 05/23/2001 | 0.94% | 0.66 | Credit Suisse First Boston: AOL updates Pittman meeting(Reuters News);   Merrill Lynch raised its price target for AOL(AFX News) | 0.1750651 | $ 0.093 | $ 2.154 | 1 | 1 | 1 |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 05/29/2001 | -3.43% | -2.43 | New MSN promotion(Reuters News);  CSFB: MSN promotion should have little effect on AOL sub churn(Reuters News);  SG Cowen raised revenue and EBITDA estimates for AOL(AFX News) | 0 | $    - | $ | 2.154 | | | | |
| 65 | 06/04/2001 | -2.31% | -1.64 | Microsoft and AOL are heading for a showdown(CNBC Squawk Box 7am);  Credit Suisse First Boston: Discussions with Microsoft regarding Windows XP(Dow Jones News Service) | 0 | $    - | $ | 2.154 | | | | |
| 66 | 06/07/2001 | -1.64% | -1.16 | Deutsche Bank: CEO Levin is confident about meeting 2001 guidance(Analyst Report);  Merrill Lynch rates AOL a "buy"(Analyst Report) | 0.1750651 | $ (0.150) | $ | 2.004 | 1 | 1 | 1 | |
| 67 | 06/12/2001 | 0.61% | 0.43 | Credit Suisse First Boston: AOL and Cox Partner up for a multiple ISP Trial(Reuters News) | 0 | $    - | $ | 2.004 | | | | |
| 68 | 06/18/2001 | -0.67% | -0.47 | Negotiations between Microsoft and AOL collapsed over weekend(The New York Times; CBS MarketWatch) | 0 | $    - | $ | 2.004 | | | | |
| 69 | 06/19/2001 | -0.59% | -0.41 | AOL opens the probe of a relationship with Purchase Pro(Dow Jones News Service) | 0 | $    - | $ | 2.004 | | | | |
| 70 | 06/20/2001 | 3.14% | 2.07 | AOL shares posted a strong gain on news from CEO Levin that advertising revenues were stabilizing.  AOL remains on track to meet its 2001 financial targets(CNBC: Business Center; TheStreet.com) | 0.1750651 | $ 0.274 | $ | 2.278 | 1 | 1 | | |
| 71 | 06/21/2001 | 3.53% | 2.40 | AOL shares continue to rise on Levin's comments and further analysis(CBS MarketWatch) | 0.1750651 | $ 0.326 | $ | 2.604 | 1 | 1 | 1 | |
| 72 | 06/25/2001 | 0.01% | 0.01 | AOL's subscribers pass 30M(CNBC: Business Center);  CSFB: Cuts 2Q revenue estimates for AOL, but expects strong CF, low sub churn, outlook unchanged | 0 | $    - | $ | 2.604 | | | | |
| 73 | 06/27/2001 | -0.11% | -0.11 | AOL and AT&T are in a marketing alliance(Business Wire) | 0 | $    - | $ | 2.604 | | | | |
| 74 | 06/28/2001 | -2.85% | -2.03 | AOL and RealNetworks fall on Microsoft's legal victory(CBS MarketWatch) | 0 | $    - | $ | 2.604 | | | | |
| 75 | 07/06/2001 | 0.97% | 0.67 | AOL issued updated guidance for 2Q;  AOL is to shut Warner brothers stores and lay off employees(Reuters News) | 0 | $    - | $ | 2.604 | | | | |
| 76 | 07/11/2001 | -2.97% | -2.13 | An article regarding minor layoffs at AOL(The Washington Post) | 0 | $    - | $ | 2.604 | -1 | | | 1 |
| 77 | 07/12/2001 | 3.11% | 0.07 | **Effect of Non-Disclosure of Layoffs** | 1 | $ 1.334 | $ | 3.939 | | | | |
| 78 | 07/13/2001 | -0.87% | -0.62 | AOL is in talks with the UK group IPC over a possible acquisition(CBS MarketWatch) | 0 | $    - | $ | 3.939 | | | | |
| 79 | 07/18/2001 | -8.18% | -5.92 | AOL's revenues miss analysts' estimates(Bloomberg);  Ad revenues in AOL are well below expectations(Reuters News) | 0.1750651 | $ (0.708) | $ | 3.230 | -1 | 1 | | |
| 80 | 07/19/2001 | -4.88% | -3.52 | Multiple analysts are lowering their revenue estimates(The Wall Street Journal);  CSFB: lowering 2H revenue, visibility low | 0.1750651 | $ (0.382) | $ | 2.849 | -1 | 1 | | |
| 81 | 07/23/2001 | -1.11% | -0.78 | CSFB: AOL-A Market?;  "AOL on of stocks to watch"(CBS MarketWatch 07.22.01) | 0 | $    - | $ | 2.849 | | | | |
| 82 | 07/25/2001 | 0.69% | 0.48 | AT&T and AOL Time Warner talk on cable merger(Reuters News) | 0 | $    - | $ | 2.849 | | | | |
| 83 | 08/02/2001 | 0.95% | 0.66 | CSFB:  June quarter's asset allocation is excellent | 0 | $    - | $ | 2.849 | | | | |
| 84 | 08/10/2001 | -1.52% | -1.07 | AOL is mum on layoff speculation(CBS MarketWatch) | 0 | $    - | $ | 2.849 | | | | |
| 85 | 08/13/2001 | -3.01% | -2.16 | Layoffs are expected at an AOL unit.  AOL is struggling to meet its financial targets(The Wall Street Journal);  Standard & Poor's downgrades AOL from "buy" to "accumulate"(Nightly Business Report) | 1 | $ (1.334) | $ | 1.515 | -1 | | | 1 |
| 86 | 08/14/2001 | -6.64% | -4.81 | The Washington Post reports that AOL is expected to lay off 1,000 employees in its online division(Dow Jones News Service);  Ebay announced a 3-year marketing agreement with AOL(CBS MarketWatch);  Rumors of 1,000 layoffs and management at AOL are talking down 3Q earnings(CNNFN, The NEW Show, 5pm) | 0.1750651 | $    - | $ | 1.515 | -1 | | | 1 |
| 87 | 08/15/2001 | 2.07% | 1.43 | Form 10-Q is released;  Morgan Stanley Dean Witter: 90% revenue reduction ads,10% music piracy(CNBC);  UBS et al., believe AOL Time Warner oversold;  CSFB: lowering revenue and EBITDA estimates | 0.1750651 | $ 0.144 | $ | 1.659 | 1 | 1 | 1 | |
| 88 | 08/16/2001 | 0.14% | 0.10 | AOL made a pact with Lotus regarding IM;  AOL cut mobile 2-way pricing(Investors Business Daily) | 0 | $    - | $ | 1.659 | | | | |
| 89 | 08/22/2001 | -1.38% | -0.97 | AOL announces plan to cut 1,200 jobs and take 100-125M charge in 3Q(The Wall Street Journal);  Credit Suisse First Boston report on the news | 0 | $    - | $ | 1.659 | | | | |

**AOL**

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 08/29/2001 | -3.71% | -2.66 | Warner Music stays out of tune(Financial Times);   Salomon Smith Barney New York analyst Jill Krutick warned this week that in the face of a soft economy and no clear signs of advertising pickup, her company had taken a more conservative view of AOL(Courier Mail, Australia, 08.29.01);   "For the longest time, we didn't think and we still don't think that AOL is going to hit its cash flow targets this year, but now the rest of the (13:44:30) Street seems to believe that too and forecasts are coming down.  AOL, kind of like Sun Microsystems, it's going to be one of the leaders coming back.  We think downside is limited probably (13:44:40) to around 35," Argus Analyst(CNNFN, Talking Stocks);  Spare some bandwidth?  Free wireless Internet movement shares the wealth(AP) | 0.1750651 | $ | (0.264) $ | 1.394 | -1 | 1 | | 1 |
| 91 | 08/30/2001 | -3.63% | -2.57 | 8:38am AOL Time Warner 38.50: Sources telling us that SoundView Technology reduces AOL price target to $50 from $60 and cuts FY:02 estimate to $1.57 from $1.64 (consensus $1.60) after recent checks advertisers and media buyers; also cautious on YHOO and VIA.B | 0.1750651 | $ | (0.244) $ | 1.150 | -1 | 1 | | 1 |
| 92 | 08/31/2001 | 2.27% | 1.56 | AOL may bid for Telemundo(CBS MarketWatch; CNBC; Reuters) | 0 | $ | - $ | 1.150 | | | | |
| 93 | 09/04/2001 | 0.19% | 0.14 | Merrill Lynch says AOL is protected, but not immune to the weak ad market(Dow Jones News Service; CBS MarketWatch) | 0 | $ | - $ | 1.150 | | | | |
| 94 | 09/05/2001 | -0.89% | -0.62 | JP Morgan told clients to expect better subscriber growth in AOL's online membership(CBS MarketWatch) | 0 | $ | - $ | 1.150 | | | | |
| 95 | 09/06/2001 | -1.97% | -1.37 | Schuler discussed AOL 7.0 at a conference(CNN.com);   AOL and News Corp. close the deal for China TV(CNN.com);   News of a possible proposal by AOL for AT&T Broadband(Yahoo!BBS);   Price Headley of BigTrends.com issued an "Intermediate-term Sell" on AOL | 0 | $ | - $ | 1.150 | | | | |
| 96 | 09/07/2001 | -5.04% | -3.59 | "Net stocks slumped under the weight of AOL Time Warner's 8% decline.  Lehman Bothers' Holly Becker lowered her 2002 revenue and EBITDA (...) estimates on AOL.  She believes the stock's (AOL) near-term performance will be held back by softness in the advertising market and a resulting lack of earnings visibility.  Still, Becker said she views AOL as the premier media company and said it re-mains the most attractive long-term holding in the group(CBS MarketWatch);   AOL Time Warner is expected to decline after Lehman Brothers said it is cutting its earnings estimates for AOL Time Warner Inc. on concerns the company's near term performance will be hurt by the weak advertising market(Various AFX News reports);   Becker of Lehman comments favorably on AOL late in day(CNNFN);   News of a possible proposal by AOL for AT&T Broadband(Yahoo! BBS);   Comcast reported bid for AT&T broadband(Philadelphia Inquirer) | 0.1750651 | $ | (0.309) $ | 0.840 | -1 | 1 | 1 | |
| 97 | 09/10/2001 | 5.42% | 3.66 | AOL and AT&T Broadband make the first public confirmation of a possible merger(Dow Jones News Service) | 0 | $ | - $ | 0.840 | | | | |
| 98 | 09/17/2001 | -3.44% | -2.01 | Disney to oppose AOL's acquisition of AT&T broadband; additional articles on AT&T Broadband bid(CBS Marketwatch 09.11.01) | 0 | $ | - $ | 0.840 | | | | |
| 99 | 09/18/2001 | 3.28% | 2.25 | CSFB: Concerns priced in AOL.  AOL Time Warner was raised to "buy" from "accumulate" by analyst Paul J. Kim at Kaufman Brothers(Bloomberg);   AOL is up on positive analyst comments.  JP Morgan reiterated(CNBC News) | 0.1750651 | $ | 0.172 | $ | 1.013 | 1 | 1 | |
| 100 | 09/19/2001 | 3.57% | 2.45 | **Bear Stearns: AOL Time Warner is our top fundamental pick in our universe; CSFB: Downgrades DIS, CRWN, MGM, USAI, VIAB and WWF to "Hold"(Analyst Report)** | 0.5 | $ | 0.543 | $ | 1.556 | 1 | 1 | 1 |
| 101 | 09/21/2001 | 3.18% | 2.04 | Merrill Lynch and Jeffries both cut targets for AOL;   Weakness in advertising and entertainment according to Prudential and Pacific Crest analysts discussing AOL and other media stocks(The Street.com) | 0 | $ | - $ | 1.556 | 0 | 1 | | |
| 102 | 09/24/2001 | 3.63% | 2.43 | AOL says lower earnings and growth in 2001 and 2002(Reuters News);   Goldman Sachs recommends AOL(CBS MarketWatch) | 0.1750651 | $ | 0.190 | $ | 1.746 | 1 | 1 | |
| 103 | 09/25/2001 | 0.79% | 0.54 | Analysts report lower estimates on AOL Time Warner news(Reuters News);   CSFB: AOL reduces estimates as expected | 0 | $ | - $ | 1.746 | | 1 | | |
| 104 | 09/28/2001 | -1.28% | -0.87 | AT&T seeks a deal to sell the cable unit.  There are reported discussions between AT&T, Comcast and AOL(The Washington Post) | 0 | $ | - $ | 1.746 | | | | |
| 105 | 10/03/2001 | 0.77% | 0.53 | Note from Salomon Smith Barney regarding positive comments by Case at a media conference yesterday(CNBC Squawk Box 7am) | 0 | $ | - $ | 1.746 | | | | |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | Date | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 10/08/2001 | -4.47% | -3.18 | Shares of AOL Time Warner Inc. fall over concerns that the media conglomerate would be forced to buy back part of its stake in AOL Europe from Bertelsmann AG AOL(Reuters News 10.06.01); AOL drops over comments in Barrons from a short seller regarding advertising weakness and buyback of Bertelsmann interest(CBS MarketWatch) | 0 | $ - | $ 1.746 | | | | |
| 107 | 10/09/2001 | 2.02% | 1.39 | JP Morgan has moved AOL to its focus list(CBS MarketWatch) | 0 | $ - | $ 1.746 | | | | |
| 108 | 10/16/2001 | -1.53% | -1.08 | AOL has released version 7.0(CBS MarketWatch) | 0 | $ - | $ 1.746 | | | | |
| 109 | 10/17/2001 | -4.60% | -3.24 | 3Q:01 earnings are released(Bloomberg); Merrill Lynch cuts AOL's rating from "buy" to "neutral"(Reuters News) | 0.1750651 | $ (0.270) | $ 1.476 | -1 | 1 | 1 |
| 110 | 10/18/2001 | -1.57% | -1.11 | CSFB: AOL's results are in-line with expectations. There is no change in the outlook | 0 | $ - | $ 1.476 | 0 | 1 | 1 |
| 111 | 10/19/2001 | 3.19% | 2.21 | AOL and News Corp. are close to the China TV deal(Dow Jones International News) | 0 | $ - | $ 1.476 | | | | |
| 112 | 10/22/2001 | -1.10% | -0.77 | AOL Time Warner started at "Buy" at Lazard Freres(late 10.22.01) | 0 | $ - | $ 1.476 | | | | |
| 113 | 10/23/2001 | 4.03% | 2.77 | AOL-China TV deal announced(late 10.22.01) | 0 | $ - | $ 1.476 | | | | |
| 114 | 11/01/2001 | 1.92% | 1.33 | Michael Kelly to move positions from CFO to COO at America Online(CBS MarketWatch; TheStreet.com) | 0 | $ - | $ 1.476 | | | | |
| 115 | 11/05/2001 | 2.42% | 1.67 | Thomas Weisel Partners analyst believes that Harry Potter movies may be a great boon for AOL(Reuters News) | 0 | $ - | $ 1.476 | | | | |
| 116 | 11/07/2001 | -2.02% | -1.43 | A Deutsche Bank report on Harry Potter | 0 | $ - | $ 1.476 | | | | |
| 117 | 11/08/2001 | 4.43% | 3.00 | Optimism over upcoming Harry Potter Movie(Nightly Business Report) | 0 | $ - | $ 1.476 | | | | |
| 118 | 11/13/2001 | 1.04% | 0.72 | Sony and AOL to collaborate on high speed online gateway technologies(AP; Nightly Business Report 11.12.01 after close) | 0 | $ - | $ 1.476 | | | | |
| 119 | 11/14/2001 | -0.70% | -0.48 | Filed 3Q 10-Q(Dow Jones Corporate Filings Alert) | 0 | $ - | $ 1.476 | | | | |
| 120 | 11/15/2001 | -2.59% | -1.83 | AOL may have to buy Bertelsmann's share of AOL Europe(Reuters News) | 0 | $ - | $ 1.476 | | | | |
| 121 | 11/19/2001 | 0.33% | 0.23 | The Harry Potter release is a box office hit(The Wall Street Journal); Gateway is in talks with AOL regarding a preferred share sale(CBS MarketWatch); Deutsche Bank reports increasing EBITDA and a target price of $1(CNBC: Squawk Box, 7am) | 0 | $ - | $ 1.476 | | | | |
| 122 | 11/26/2001 | 0.00% | 0.00 | AOL said worldwide membership of America Online has exceeded 32M(Business Wire); CSFB reports on the news | 0 | $ - | $ 1.476 | | | | |
| 123 | 11/29/2001 | -1.80% | -1.28 | Judge allows a Class Action Suit regarding deceptive ads(Dow Jones News Service 11.28.01); Becker at Lehman said that AOL may trade lower in upcoming weeks until its 2002 outlook is clear(CBS MarketWatch, TheStreet.com) | 0 | $ - | $ 1.476 | | | | |
| 124 | 12/03/2001 | -2.70% | -1.92 | Rohan of SoundView cuts AOL from "strong buy" to "buy" and raises Yahoo! to "buy" from "hold"(CBS MarketWatch); Weisel highlights AOL(TheStreet.com Notes) | 0.1750651 | $ (0.165) | $ 1.311 | -1 | 1 | 1 |
| 125 | 12/05/2001 | -1.04% | -0.71 | CEO Gerald Levin will retire in May 2002, and will be replaced by co-COO Richard Parsons(Reuters News); Salmon Smith Barney: "AOL...launch pad for growth"; CSFB: comments on personnel changes | 0 | $ - | $ 1.311 | | | | |
| 126 | 12/06/2001 | -3.95% | -2.74 | Levin and Cohen of Merrill Lynch on CNN's Moneyline "big loss"(CNN, 6pm 12.05.01); Pittman interviewed on CNNFN(CNNFN, 8am); Comments and concerns regarding the departure of Levin(numerous reports, articles) | 0 | $ - | $ 1.311 | | | | |
| 127 | 12/07/2001 | -3.25% | -2.30 | Merrill Lynch cuts its 4Q views(Dow Jones News Service) | 0.1750651 | $ (0.198) | $ 1.113 | -1 | 1 | 1 |
| 128 | 12/10/2001 | -3.60% | -2.55 | Robertson Stephens lowers 4Q revenue due to slower growth in AOL division(Reuters News; Nightly Business Report) | 0.1750651 | $ (0.208) | $ 0.906 | -1 | 1 | 1 |
| 129 | 12/13/2001 | 5.24% | 3.57 | Zee Telefilms and AOL unit are in a distribution pact(Reuters News) | 0 | $ - | $ 0.906 | | | | |
| 130 | 12/14/2001 | -0.59% | -0.41 | Goldman Sachs says AOL is a compelling "Buy"(Nightly Business Report) | 0 | $ - | $ 0.906 | | | | |
| 131 | 12/18/2001 | -3.44% | -2.46 | Priceline announces marketing deal with AOL after close Monday(TheStreet.com); AOL's bid with TW cable assets may be favored(CNBC) | 0 | $ - | $ 0.906 | | | | |
| 132 | 12/20/2001 | 0.92% | 0.64 | Comcast to buy AT&T cable and eliminate pressure on AOL Time Warner(Reuters News) | 0 | $ - | $ 0.906 | | | | |
| 133 | 12/21/2001 | -1.83% | -1.30 | Turner signs a 2-year contract with AOL(The New York Times 12.22.01); AOL loses the bidding war for AT&T cable system. It's bad news for AOL(AP) | 0 | $ - | $ 0.906 | | | | |
| 134 | 12/28/2001 | 0.97% | 0.68 | AOL reaches 33M subscribers(Business Wire) | 0 | $ - | $ 0.906 | | | | |
| 135 | 01/02/2002 | -2.33% | -1.66 | Morgan Stanley Dean Witter cuts estimates in 2002 and 2003. They question the ability of AOL to maintain its subscriber growth(CBS MarketWatch) | 0.1750651 | $ (0.131) | $ 0.774 | -1 | 0 | 1 |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 01/03/2002 | -1.38% | -0.98 | Deutsche Bank Alex Brown revises estimates and lowers price target(Reuters News) | 0.1750651 | $ (0.076) | $ 0.698 | -1 | 0 | | 1 |
| 137 | 01/04/2002 | -0.14% | -0.10 | AOL may trim its 2002 forecast. There are further analysts' price target and earnings cuts(Bloomberg);  Soundview cuts AOL to "Buy" from "Strong Buy" due to slowing sub growth | 0.1750651 | $ (0.008) | $ 0.690 | -1 | 1 | | 1 |
| 138 | 01/07/2002 | 2.25% | 1.55 | Jeffries says concerns are overblown | 0.1750651 | $ 0.126 | $ 0.816 | 1 | 1 | | 1 |
| 139 | 01/08/2002 | -1.22% | -0.86 | Preliminary 4Q earnings guidance, flat ad revenue and lower EBITDA in 2002(AP News); CSFB: AOL revised guidance, AOL met 4Q expected but lowers growth guidance; Morgan Stanley did not change estimates and reiterated, but Bear Stearns lowered target price from $50 to $45 and EBITDA target(CBS MarketWatch) | 0.1750651 | $ (0.070) | $ 0.746 | -1 | 1 | | |
| 140 | 01/18/2002 | 0.22% | 0.15 | CIBC downgraded AOL from "Strong Buy" to "Buy" and cut target price from $45 to $35(CBS MarketWatch) | 0.1750651 | $ 0.011 | $ 0.758 | -1 | 1 | | |
| 141 | 01/22/2002 | -2.50% | -1.78 | AOL filed antitrust lawsuits against Microsoft, late in the day(CBS MarketWatch); Rumors AOL is interested in buying Red Hat, AOL denies rumors(AP News) | 0 | $ - | $ 0.758 | | | | |
| 142 | 01/23/2002 | 0.93% | 0.65 | Additional news and commentary on the AOL suit against Microsoft(The New York Times);  Zacks.com issues opinion on AOL, buy on short covering(PR Newswires) | 0 | $ - | $ 0.758 | | | | |
| 143 | 01/24/2002 | -3.21% | -2.30 | Microsoft and AOL trade barbs over documents in antitrust battle(CBS MarketWartch) | 0 | $ - | $ 0.758 | | | | |
| 144 | 01/30/2002 | -1.58% | -1.09 | AOL releases its year end results. It failed to meet its 2001 financial targets(Business Wire);  AOL's stock falls in the beginning of the trade day, but then recovers(Bloomberg) | 0 | $ - | $ 0.758 | 0 | | 1 | |
| 145 | 01/31/2002 | -1.97% | -1.39 | CSFB: 2002 estimates remain unchanged, discount in trading price is "likely to return to a meaningful premium" | 0 | $ - | $ 0.758 | 0 | | 1 | |
| 146 | 02/04/2002 | -3.30% | -2.34 | Enron's accounting fears and rumors of a large institutional sale send shares down(CNN; Variety 02.05.02);  Stocks drop due to accounting fears.  AOL has offered less-than-detailed guidance(The Hollywood Report 02.05.02);  AOL botched IPC job cuts(Express Newspapers 02.03.02) | 0 | $ - | $ 0.758 | | | | |
| 147 | 02/05/2002 | -2.38% | -1.69 | UBS Warburg said economy improving, recommends AOL,  FOX, VIA, CCU and NWS | 0.1750651 | $ (0.101) | $ 0.657 | 1 | 1 | | |
| 148 | 02/06/2002 | 3.49% | 2.41 | Focus AOL shares are inexpensive after recent drop, assets undervalued, Prudential, Barrington and Wit Soundview analysts agree(AFX-Asia, 02.06.02 also 02.05.02) | 0.1750651 | $ 0.144 | $ 0.801 | 1 | 1 | | |
| 149 | 02/07/2002 | 3.82% | 2.55 | Robertson Stephens recommends increase in position. The economy will recover and send stock down due to guidance mistakes | 0.1750651 | $ 0.163 | $ 0.963 | 1 | 1 | | |
| 150 | 02/08/2002 | 4.27% | 2.89 | Chairman Stephen Case buys 1M shares of company stock(Bloomberg; CBS MarketWatch) | 0 | $ - | $ 0.963 | | | | |
| 151 | 02/11/2002 | 0.14% | 0.10 | The ad industry is more optimistic than buy-siders about online advertising business(TheStreet.com) | 0 | $ - | $ 0.963 | | | | |
| 152 | 02/15/2002 | -3.15% | -2.25 | Janus said it cut its stake in AOL by 15% in 4Q(Nightly Business Report);  Banker of LDC Bond Watch says AOL will be weighed down by debt(CBS MarketWatch) | 0 | $ - | $ 0.963 | | | | |
| 153 | 02/20/2002 | -7.54% | -5.46 | AOL downgraded by Lehman Brothers from "buy" to "market perform"(Bloomberg); Appeals court struck down limits on television and cable networks(The New York Times) | 0.1750651 | $ (0.337) | $ 0.627 | -1 | 1 | | |
| 154 | 02/21/2002 | -2.73% | -1.94 | Janus said to be trimming AOL stake sent stock down(CBS MarketWartch, TheStreet.com);  Raymond James recommends buy on "exaggerated concerns(AFX News 02.21.02);  Negative sentiment from many analysts(CNNFN: Street Sweep, 3 pm) | 0.1750651 | $ (0.116) | $ 0.511 | -1 | 1 | | |
| 155 | 02/25/2002 | -3.38% | -2.39 | AOL accuses of overcharging due to phantom purchases in lawsuit(AP Online);  AOL upgraded by Kaufman(AFX News) | 0 | $ - | $ 0.511 | | | | |
| 156 | 02/26/2002 | -2.14% | -1.52 | Deutsche Bank Alex Brown: AOL advertising is picking up(Analyst Report) | 0.1750651 | $ (0.088) | $ 0.423 | 1 | 1 | | |
| 157 | 02/28/2002 | 4.60% | 3.17 | Fitch affirms debt ratings on commercial paper and senior unsecured(Business Wire); AOL rises on bargain hunting, some analysts think it is the best bargain of bunch(AFX News);  AOL rose partly due to analyst's call(CBS MarketWatch);  AOL rose on hopes of benefit from economic recovery(AFX News) | 0.1750651 | $ 0.191 | $ 0.614 | 1 | 1 | | |
| 158 | 03/05/2002 | -1.70% | -1.19 | SONY and AOL are close to a deal to sell Columbia House(CBS MarketWatch) | 0 | $ - | $ 0.614 | | | | |

**AOL**

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 03/11/2002 | 2.36% | 1.63 | AOL pledges 160M to its Latin American joint venture in exchange for convertible bonds(Bloomberg);   A Saudi prince has invested nearly $1B in C and AOL(AP News) | 0 | $     - | $     0.614 | | | | |
| 160 | 03/12/2002 | -2.45% | -1.73 | A Solomon Smith Barney report states that AOL's subscriber growth rate has slowed;   Bear Stearns lowers estimates on AOL subscriber growth;   Slowing growth in subs has been a drag on AOL's stock price(CBS MarketWatch) | 0.1750651 | $  (0.117) | $     0.497 | -1 | | | 1 |
| 161 | 03/14/2002 | -2.68% | -1.91 | AOL sees upturn in ad revenues(AP Newswires);   Good news?  AOL film, Bad news?  Online unit, Wit Soundview commented on slowing subscriber growth for AOL, but noted increased movie earnings(Reuters) | 0 | $     - | $     0.497 | 0 | 1 | | |
| 162 | 03/18/2002 | 0.96% | 0.66 | AOL is its own #1 ad buyer due to synergies(National Journal Hotline; Ad Age; CBS MarketWatch) | 0 | $     - | $     0.497 | | | | |
| 163 | 03/21/2002 | -2.21% | -1.57 | Sales and profits estimates cut by Lehman Brothers(Bloomberg; AFX News);   AOL lower on Lehman and Weisel estimate cuts(AFX News) | 0.1750651 | $  (0.097) | $     0.399 | -1 | 1 | 1 | |
| 164 | 03/25/2002 | 0.80% | 0.56 | 2001 10-K filed(Dow Jones Corporate Filings Alert);   AOL projects goodwill charge in 1Q(Reuters News) | 0 | $     - | $     0.399 | | | | |
| 165 | 03/26/2002 | -3.35% | -2.35 | AOL may slow share buyback to conserve cash(TheStreet.com);   The Wall Street Journal);   AOL to buy the remainder of AOL Europe(The Wall Street Journal);   SG Cowen says bad news is out of the way(Analyst Report);   No bonuses for execs in 2001(Dow Jones Corporate Filings Alert);   AOL may buy Advance/Newhouse portion of cable joint venture(AFX News 03.26.02);   AOL may take $54B charge for goodwill impairment(AFX News; Scotsman) | 0 | $     - | $     0.399 | | | | |
| 166 | 03/27/2002 | 0.62% | 0.43 | AOL releases its annual report "13% increase in advertising and commerce revenues";   Prudential cut estimates but indicated saw "sequential improvement as the March quarter progressed"(CBS MarketWatch);   AOL higher after report company may buy stake in NTL(AFX News);   Malone of Liberty Media asking for lift of FTC limits to seat board seat and vote shares of AOL(The New York Times) | 0 | $     - | $     0.399 | | | | |
| 167 | 04/02/2002 | 3.25% | 2.24 | Goldman Sachs says investors over penalized AOL(Reuters News);   AOL to sell bonds(Reuters News);   Fitch rates Global Bond Issue BBB+(Business Wire);   Merrill cuts revenue and EPS(CNNfn: The Money Gang);   Both Goldman Sachs and Merrill Lynch comment on AOL(CBS MarketWatch) | 0.1750651 | $   0.133 | $     0.532 | 1 | 1 | 1 | |
| 168 | 04/03/2002 | -0.55% | -0.39 | Raymond James lowers due to slowing ad sales(Analyst Report);   AOL increased size of bond offering to $6B(CBS MarketWatch);   Communications Today 04.04.02) | 0 | $     - | $     0.532 | 0 | 0 | | |
| 169 | 04/04/2002 | -2.95% | -2.10 | AOL and Liberty reportedly interested in buying 2 French cable operators(AAP Newsfeed);   AOL sold $6B of bonds yesterday(The Hollywood Reporter) | 0 | $     - | $     0.532 | | | | |
| 170 | 04/05/2002 | -1.69% | -1.17 | Standard & Poor's rates AOL $6B BBB+(Dow Jones Capital Markets Report) | 0 | $     - | $     0.532 | | | | |
| 171 | 04/08/2002 | -2.39% | -1.70 | Morgan Stanley Dean Witter revises estimate and price target downward(Reuters News; AFX News) | 0.1750651 | $  (0.094) | $     0.438 | -1 | 1 | 1 | |
| 172 | 04/10/2002 | -6.65% | -4.83 | AOL shares fall amid troubling executive changes, and slowing subscriber and ad growth(Bloomberg);   Merrill Lynch analyst report citing that operating trends may be weaker than expected(Reuters News; CBS MarketWatch);   Large block sale by CSFB is said to be from Janus(The New York Times 04.11.02; AFX News; CBS MarketWatch) | 0 | $     - | $     0.438 | | 1 | | |
| 173 | 04/11/2002 | -1.79% | -1.24 | Thomas Weisel Partners believe management could presage a bigger 1Q miss at that division than estimated, but believes TW assets equal value with AOL at zero;   AOL shares fell on concerns regarding growth prospects and executive changes(AFX News);   AOL meeting expectations "challenging" after Yahoo! report yesterday according to Deutsche Bank analyst(AFX News) | 0.1750651 | $  (0.065) | $     0.373 | -1 | 1 | 1 | |
| 174 | 04/15/2002 | 7.08% | 4.81 | Hedge fund manager Douglass Kass expects AOL shares to rise to $35(Bloomberg 04.13.02; CBS MarketWatch);   Raymond James: AOL is up on rumors of an AOL spinoff | 0 | $     - | $     0.373 | | | | |
| 175 | 04/16/2002 | -1.46% | -1.02 | Salomon Smith Barney slashes estimate and price target(Reuters News; AFX News) | 0.1750651 | $  (0.055) | $     0.318 | -1 | 1 | 1 | |
| 176 | 04/18/2002 | -2.74% | -1.95 | Deutsche Bank cuts estimates and lowers price target, but is maintained "strong buy"(AFX News) | 0.1750651 | $  (0.105) | $     0.214 | -1 | 1 | 1 | |
| 177 | 04/22/2002 | -2.89% | -2.06 | Robertson Stephens cuts AOL's price target from $32 to $24;   AOL needs to establish credibility with investors(Reuters News) | 0.1750651 | $  (0.106) | $     0.107 | -1 | 1 | 1 | |
| 178 | 04/23/2002 | -3.09% | -2.21 | AOL Time Warner cut to "hold" by Credit Lyonnais(Bloomberg);   AOL is seen as posting a big 1Q loss on writedown(Dow Jones News) | 0.1750651 | $  (0.107) | $     - | -1 | 1 | 1 | |

**AOL**
Regression analysis - 1/9/01-7/25/02

**Exhibit C-1a-Dollar Drop Event Study Summary-Advertising Weakness, EBITDA Shortfall and Layoff Issues**

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation Percent | Expected Effect | Ad. Related | Analyst Related | Layoff Related |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 04/24/2002 | 1.11% | 0.77 | AOL announces 1Q earnings and takes a big charge for writedown of goodwill(Reuters News) | 0 | $ - | $ - | | | | |
| 180 | 04/25/2002 | 1.59% | 1.11 | Lehman says the bad news is not over;   Other analysts lower price targets(Reuters News) | 0 | $ - | $ - | -1 | 1 | | 1 |
| 181 | 04/29/2002 | -1.61% | -1.13 | Analysts see little hope for AOL stock recovery(Cox News Service; Atlanta Journal Constitution 04.30.02) | 0 | $ - | $ - | -1 | 1 | | 1 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 7/11/2001 | -3.02% | - | 48.500 | 99.86% | 48.43 | 17.29 | 16.89 |
| 7/12/2001 | 3.57% | 1.0000 | 50.050 | 96.35% | 48.23 | 17.55 | 17.42 |
| 7/13/2001 | -0.03% | - | 49.810 | 96.35% | 47.99 | 17.51 | 17.50 |
| 7/16/2001 | 0.00% | - | 49.360 | 96.35% | 47.56 | 17.47 | 17.31 |
| 7/17/2001 | 0.00% | - | 49.450 | 96.35% | 47.65 | 17.68 | 17.56 |
| 7/18/2001 | -8.53% | - | 44.650 | 96.35% | 43.02 | 17.32 | 17.27 |
| 7/19/2001 | -5.02% | - | 42.780 | 96.35% | 41.22 | 17.34 | 17.40 |
| 7/20/2001 | 0.00% | - | 44.310 | 96.35% | 42.69 | 17.26 | 17.30 |
| 7/23/2001 | -1.08% | - | 43.000 | 96.35% | 41.43 | 17.10 | 16.97 |
| 7/24/2001 | 0.00% | - | 42.700 | 96.35% | 41.14 | 16.82 | 16.61 |
| 7/25/2001 | -0.03% | - | 43.750 | 96.35% | 42.16 | 17.01 | 16.91 |
| 7/26/2001 | 0.00% | - | 44.910 | 96.35% | 43.27 | 17.54 | 17.28 |
| 7/27/2001 | 0.00% | - | 45.140 | 96.35% | 43.49 | 17.73 | 17.39 |
| 7/30/2001 | 0.00% | - | 45.150 | 96.35% | 43.50 | 17.65 | 17.34 |
| 7/31/2001 | 0.00% | - | 45.450 | 96.35% | 43.79 | 17.53 | 17.37 |
| 8/1/2001 | 0.00% | - | 46.080 | 96.35% | 44.40 | 17.75 | 17.55 |
| 8/2/2001 | 0.94% | - | 47.000 | 96.35% | 45.29 | 18.03 | 17.73 |
| 8/3/2001 | 0.00% | - | 46.880 | 96.35% | 45.17 | 17.84 | 17.55 |
| 8/6/2001 | 0.00% | - | 46.000 | 96.35% | 44.32 | 17.71 | 17.31 |
| 8/7/2001 | 0.00% | - | 46.000 | 96.35% | 44.32 | 17.75 | 17.37 |
| 8/8/2001 | 0.00% | - | 45.080 | 96.35% | 43.44 | 17.61 | 17.03 |
| 8/9/2001 | 0.00% | - | 44.860 | 96.35% | 43.22 | 17.43 | 16.95 |
| 8/10/2001 | -1.55% | - | 44.300 | 96.35% | 42.69 | 17.44 | 17.00 |
| 8/13/2001 | -3.06% | - | 42.990 | 96.35% | 41.42 | 17.39 | 17.01 |
| 8/14/2001 | -6.87% | - | 39.650 | 96.35% | 38.20 | 17.11 | 16.80 |
| 8/15/2001 | 2.06% | - | 39.700 | 96.35% | 38.25 | 16.66 | 16.48 |
| 8/16/2001 | -0.03% | - | 40.050 | 96.35% | 38.59 | 16.77 | 16.60 |
| 8/17/2001 | 0.00% | - | 39.700 | 96.35% | 38.25 | 16.48 | 16.20 |
| 8/20/2001 | 0.00% | - | 40.210 | 96.35% | 38.74 | 16.56 | 16.37 |
| 8/21/2001 | 0.00% | - | 39.900 | 96.35% | 38.45 | 16.59 | 16.13 |
| 8/22/2001 | -1.41% | - | 39.500 | 96.35% | 38.06 | 16.47 | 16.19 |
| 8/23/2001 | 0.00% | - | 40.080 | 96.35% | 38.62 | 16.39 | 16.10 |
| 8/24/2001 | 0.00% | - | 41.810 | 96.35% | 40.29 | 16.74 | 16.57 |
| 8/27/2001 | 0.00% | - | 41.650 | 96.35% | 40.13 | 16.62 | 16.43 |
| 8/28/2001 | 0.00% | - | 40.700 | 96.35% | 39.22 | 16.24 | 16.04 |
| 8/29/2001 | -3.76% | - | 38.500 | 96.35% | 37.10 | 16.01 | 15.75 |
| 8/30/2001 | -3.66% | - | 36.000 | 96.35% | 34.69 | 15.56 | 15.28 |
| 8/31/2001 | 2.24% | - | 37.350 | 96.35% | 35.99 | 15.92 | 15.50 |
| 9/4/2001 | 0.20% | - | 37.500 | 96.35% | 36.13 | 16.07 | 15.53 |
| 9/5/2001 | -0.03% | - | 36.750 | 96.35% | 35.41 | 15.76 | 15.36 |
| 9/6/2001 | -1.94% | - | 35.090 | 96.35% | 33.81 | 15.41 | 14.95 |
| 9/7/2001 | -5.13% | - | 32.280 | 96.35% | 31.10 | 14.84 | 14.48 |
| 9/10/2001 | 5.27% | - | 34.410 | 96.35% | 33.16 | 14.87 | 14.64 |
| 9/17/2001 | -3.42% | - | 30.000 | 96.35% | 28.91 | 12.93 | 13.21 |
| 9/18/2001 | 3.24% | - | 30.450 | 96.35% | 29.34 | 12.59 | 12.98 |
| 9/19/2001 | 3.54% | - | 30.950 | 96.35% | 29.82 | 12.41 | 12.74 |
| 9/20/2001 | 0.00% | - | 29.250 | 96.35% | 28.18 | 11.79 | 12.13 |
| 9/21/2001 | 3.17% | - | 29.850 | 96.35% | 28.76 | 12.12 | 11.99 |
| 9/24/2001 | 3.49% | - | 32.500 | 96.35% | 31.32 | 12.57 | 12.61 |
| 9/25/2001 | 0.76% | - | 32.800 | 96.35% | 31.60 | 12.41 | 12.63 |
| 9/26/2001 | 0.00% | - | 32.250 | 96.35% | 31.07 | 12.22 | 12.42 |
| 9/27/2001 | 0.00% | - | 32.350 | 96.35% | 31.17 | 12.23 | 12.60 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 9/28/2001 | -0.03% | - | 33.100 | 96.35% | 31.89 | 12.83 | 13.06 |
| 10/1/2001 | 0.00% | - | 32.770 | 96.35% | 31.58 | 12.58 | 12.96 |
| 10/2/2001 | 0.00% | - | 32.860 | 96.35% | 31.66 | 12.93 | 13.25 |
| 10/3/2001 | -0.03% | - | 34.310 | 96.35% | 33.06 | 13.40 | 13.74 |
| 10/4/2001 | 0.00% | - | 34.100 | 96.35% | 32.86 | 13.45 | 13.78 |
| 10/5/2001 | 0.00% | - | 33.810 | 96.35% | 32.58 | 13.29 | 13.73 |
| 10/8/2001 | -4.56% | - | 31.750 | 96.35% | 30.59 | 12.92 | 13.49 |
| 10/9/2001 | 2.00% | - | 32.000 | 96.35% | 30.83 | 12.80 | 13.33 |
| 10/10/2001 | 0.00% | - | 32.340 | 96.35% | 31.16 | 13.11 | 13.76 |
| 10/11/2001 | 0.00% | - | 33.910 | 96.35% | 32.67 | 13.88 | 14.34 |
| 10/12/2001 | 0.00% | - | 33.200 | 96.35% | 31.99 | 13.78 | 14.22 |
| 10/15/2001 | 0.00% | - | 33.500 | 96.35% | 32.28 | 13.67 | 14.17 |
| 10/16/2001 | -0.03% | - | 33.500 | 96.35% | 32.28 | 13.95 | 14.40 |
| 10/17/2001 | -4.68% | - | 30.810 | 96.35% | 29.69 | 13.41 | 13.87 |
| 10/18/2001 | -1.57% | - | 29.900 | 96.35% | 28.81 | 13.14 | 13.68 |
| 10/19/2001 | 3.14% | - | 31.170 | 96.35% | 30.03 | 13.32 | 13.82 |
| 10/22/2001 | -0.03% | - | 31.650 | 96.35% | 30.50 | 13.69 | 14.19 |
| 10/23/2001 | 3.96% | - | 32.890 | 96.35% | 31.69 | 13.80 | 14.17 |
| 10/24/2001 | 0.00% | - | 32.100 | 96.35% | 30.93 | 13.66 | 14.15 |
| 10/25/2001 | 0.00% | - | 32.480 | 96.35% | 31.30 | 13.66 | 14.33 |
| 10/26/2001 | 0.00% | - | 33.500 | 96.35% | 32.28 | 13.70 | 14.38 |
| 10/29/2001 | 0.00% | - | 32.150 | 96.35% | 30.98 | 13.28 | 13.87 |
| 10/30/2001 | 0.00% | - | 31.570 | 96.35% | 30.42 | 12.96 | 13.53 |
| 10/31/2001 | 0.00% | - | 31.100 | 96.35% | 29.97 | 13.31 | 13.65 |
| 11/1/2001 | 1.86% | - | 32.640 | 96.35% | 31.45 | 13.56 | 14.06 |
| 11/2/2001 | 0.00% | - | 32.010 | 96.35% | 30.84 | 13.41 | 14.02 |
| 11/5/2001 | 2.36% | - | 33.490 | 96.35% | 32.27 | 13.58 | 14.32 |
| 11/6/2001 | 0.00% | - | 35.150 | 96.35% | 33.87 | 13.70 | 14.61 |
| 11/7/2001 | -2.03% | - | 34.500 | 96.35% | 33.24 | 13.79 | 14.63 |
| 11/8/2001 | 4.34% | - | 36.450 | 96.35% | 35.12 | 14.15 | 14.80 |
| 11/9/2001 | 0.00% | - | 37.100 | 96.35% | 35.75 | 14.15 | 14.86 |
| 11/12/2001 | 0.00% | - | 36.430 | 96.35% | 35.10 | 14.03 | 14.79 |
| 11/13/2001 | -0.03% | - | 38.000 | 96.35% | 36.61 | 14.57 | 15.27 |
| 11/14/2001 | -0.03% | - | 38.250 | 96.35% | 36.86 | 14.92 | 15.48 |
| 11/15/2001 | -2.62% | - | 37.550 | 96.35% | 36.18 | 15.22 | 15.60 |
| 11/16/2001 | 0.00% | - | 36.900 | 96.35% | 35.55 | 15.29 | 15.62 |
| 11/19/2001 | -0.03% | - | 37.750 | 96.35% | 36.37 | 15.61 | 15.93 |
| 11/20/2001 | 0.00% | - | 36.970 | 96.35% | 35.62 | 15.30 | 15.63 |
| 11/21/2001 | 0.00% | - | 36.470 | 96.35% | 35.14 | 15.05 | 15.46 |
| 11/23/2001 | 0.00% | - | 36.760 | 96.35% | 35.42 | 15.20 | 15.71 |
| 11/26/2001 | -0.01% | - | 37.370 | 96.35% | 36.01 | 15.41 | 15.97 |
| 11/27/2001 | 0.00% | - | 36.760 | 96.35% | 35.42 | 15.46 | 15.86 |
| 11/28/2001 | 0.00% | - | 35.500 | 96.35% | 34.21 | 15.02 | 15.40 |
| 11/29/2001 | -0.03% | - | 35.380 | 96.35% | 34.09 | 15.17 | 15.63 |
| 11/30/2001 | 0.00% | - | 34.900 | 96.35% | 33.63 | 15.24 | 15.60 |
| 12/3/2001 | -2.72% | - | 33.580 | 96.35% | 32.36 | 15.02 | 15.42 |
| 12/4/2001 | 0.00% | - | 34.750 | 96.35% | 33.48 | 15.18 | 15.71 |
| 12/5/2001 | -1.09% | - | 35.830 | 96.35% | 34.52 | 16.04 | 16.37 |
| 12/6/2001 | -4.01% | - | 34.750 | 96.35% | 33.48 | 16.31 | 16.53 |
| 12/7/2001 | -3.29% | - | 32.980 | 96.35% | 31.78 | 15.92 | 16.21 |
| 12/10/2001 | -3.63% | - | 31.000 | 96.35% | 29.87 | 15.43 | 15.80 |
| 12/11/2001 | 0.00% | - | 32.000 | 96.35% | 30.83 | 15.56 | 15.85 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 12/12/2001 | 0.00% | - | 32.500 | 96.35% | 31.32 | 15.59 | 15.90 |
| 12/13/2001 | 5.14% | - | 33.290 | 96.35% | 32.08 | 15.20 | 15.47 |
| 12/14/2001 | -0.61% | - | 32.980 | 96.35% | 31.78 | 14.98 | 15.42 |
| 12/17/2001 | 0.00% | - | 33.550 | 96.35% | 32.33 | 15.17 | 15.66 |
| 12/18/2001 | -3.52% | - | 32.750 | 96.35% | 31.56 | 15.31 | 15.83 |
| 12/19/2001 | 0.00% | - | 33.030 | 96.35% | 31.83 | 15.39 | 15.92 |
| 12/20/2001 | -0.03% | - | 32.780 | 96.35% | 31.59 | 15.20 | 15.65 |
| 12/21/2001 | -0.03% | - | 32.370 | 96.35% | 31.19 | 15.21 | 15.74 |
| 12/24/2001 | 0.00% | - | 31.850 | 96.35% | 30.69 | 15.30 | 15.77 |
| 12/26/2001 | 0.00% | - | 31.450 | 96.35% | 30.30 | 15.39 | 15.89 |
| 12/27/2001 | 0.00% | - | 32.430 | 96.35% | 31.25 | 15.57 | 16.07 |
| 12/28/2001 | -0.03% | - | 33.100 | 96.35% | 31.89 | 15.84 | 16.25 |
| 12/31/2001 | 0.00% | - | 32.100 | 96.35% | 30.93 | 15.74 | 16.02 |
| 1/2/2002 | -2.37% | - | 31.600 | 96.35% | 30.45 | 15.77 | 16.15 |
| 1/3/2002 | -1.41% | - | 31.580 | 96.35% | 30.43 | 15.91 | 16.37 |
| 1/4/2002 | -0.16% | - | 31.950 | 96.35% | 30.79 | 16.27 | 16.59 |
| 1/7/2002 | 2.25% | - | 32.680 | 96.35% | 31.49 | 16.42 | 16.59 |
| 1/8/2002 | -1.22% | - | 32.000 | 96.35% | 30.83 | 16.17 | 16.44 |
| 1/9/2002 | 0.00% | - | 31.550 | 96.35% | 30.40 | 15.93 | 16.30 |
| 1/10/2002 | 0.00% | - | 31.400 | 96.35% | 30.26 | 15.97 | 16.35 |
| 1/11/2002 | 0.00% | - | 30.690 | 96.35% | 29.57 | 15.77 | 16.12 |
| 1/14/2002 | 0.00% | - | 29.900 | 96.35% | 28.81 | 15.62 | 15.94 |
| 1/15/2002 | 0.00% | - | 30.030 | 96.35% | 28.94 | 15.67 | 16.07 |
| 1/16/2002 | 0.00% | - | 29.650 | 96.35% | 28.57 | 15.15 | 15.58 |
| 1/17/2002 | 0.00% | - | 30.040 | 96.35% | 28.94 | 15.27 | 15.85 |
| 1/18/2002 | 0.23% | - | 29.580 | 96.35% | 28.50 | 15.06 | 15.57 |
| 1/22/2002 | -2.52% | - | 28.400 | 96.35% | 27.36 | 14.81 | 15.33 |
| 1/23/2002 | -0.03% | - | 28.800 | 96.35% | 27.75 | 14.77 | 15.41 |
| 1/24/2002 | -3.27% | - | 28.020 | 96.35% | 27.00 | 14.86 | 15.49 |
| 1/25/2002 | 0.00% | - | 27.480 | 96.35% | 26.48 | 14.85 | 15.51 |
| 1/28/2002 | 0.00% | - | 27.900 | 96.35% | 26.88 | 14.79 | 15.48 |
| 1/29/2002 | 0.00% | - | 26.700 | 96.35% | 25.73 | 14.37 | 14.92 |
| 1/30/2002 | -1.63% | - | 26.400 | 96.35% | 25.44 | 14.27 | 14.99 |
| 1/31/2002 | -2.03% | - | 26.310 | 96.35% | 25.35 | 14.42 | 15.24 |
| 2/1/2002 | 0.00% | - | 25.990 | 96.35% | 25.04 | 14.33 | 15.09 |
| 2/4/2002 | -3.30% | - | 24.240 | 96.35% | 23.36 | 13.87 | 14.54 |
| 2/5/2002 | -2.40% | - | 23.600 | 96.35% | 22.74 | 13.89 | 14.50 |
| 2/6/2002 | 3.44% | - | 24.290 | 96.35% | 23.40 | 13.86 | 14.42 |
| 2/7/2002 | 3.77% | - | 25.450 | 96.35% | 24.52 | 14.33 | 14.55 |
| 2/8/2002 | 4.16% | - | 27.360 | 96.35% | 26.36 | 14.88 | 15.01 |
| 2/11/2002 | -0.03% | - | 28.000 | 96.35% | 26.98 | 15.27 | 15.34 |
| 2/12/2002 | 0.00% | - | 27.680 | 96.35% | 26.67 | 15.24 | 15.26 |
| 2/13/2002 | 0.00% | - | 27.180 | 96.35% | 26.19 | 15.13 | 15.38 |
| 2/14/2002 | 0.00% | - | 27.350 | 96.35% | 26.35 | 15.13 | 15.35 |
| 2/15/2002 | -3.18% | - | 26.050 | 96.35% | 25.10 | 14.96 | 15.09 |
| 2/19/2002 | 0.00% | - | 25.520 | 96.35% | 24.59 | 14.57 | 14.64 |
| 2/20/2002 | -7.86% | - | 24.200 | 96.35% | 23.32 | 14.99 | 15.02 |
| 2/21/2002 | -2.74% | - | 23.000 | 96.35% | 22.16 | 14.73 | 14.67 |
| 2/22/2002 | 0.00% | - | 23.750 | 96.35% | 22.88 | 14.80 | 14.80 |
| 2/25/2002 | -3.47% | - | 23.600 | 96.35% | 22.74 | 15.23 | 15.22 |
| 2/26/2002 | -2.17% | - | 23.000 | 96.35% | 22.16 | 15.10 | 15.16 |
| 2/27/2002 | 0.00% | - | 23.750 | 96.35% | 22.88 | 15.08 | 15.14 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 2/28/2002 | 4.50% | - | 24.800 | 96.35% | 23.90 | 15.11 | 15.12 |
| 3/1/2002 | 0.00% | - | 25.980 | 96.35% | 25.03 | 15.52 | 15.68 |
| 3/4/2002 | 0.00% | - | 27.120 | 96.35% | 26.13 | 15.75 | 16.09 |
| 3/5/2002 | -0.03% | - | 26.720 | 96.35% | 25.75 | 16.02 | 16.13 |
| 3/6/2002 | 0.00% | - | 26.500 | 96.35% | 25.53 | 16.28 | 16.43 |
| 3/7/2002 | 0.00% | - | 25.850 | 96.35% | 24.91 | 16.02 | 16.25 |
| 3/8/2002 | 0.00% | - | 26.450 | 96.35% | 25.49 | 16.05 | 16.39 |
| 3/11/2002 | 2.32% | - | 27.280 | 96.35% | 26.29 | 16.10 | 16.51 |
| 3/12/2002 | -2.48% | - | 26.350 | 96.35% | 25.39 | 15.93 | 16.35 |
| 3/13/2002 | 0.00% | - | 26.400 | 96.35% | 25.44 | 15.69 | 16.12 |
| 3/14/2002 | -2.71% | - | 25.740 | 96.35% | 24.80 | 15.82 | 16.15 |
| 3/15/2002 | 0.00% | - | 26.330 | 96.35% | 25.37 | 16.17 | 16.44 |
| 3/18/2002 | -0.03% | - | 26.800 | 96.35% | 25.82 | 16.49 | 16.57 |
| 3/19/2002 | 0.00% | - | 26.450 | 96.35% | 25.49 | 16.34 | 16.56 |
| 3/20/2002 | 0.00% | - | 25.200 | 96.35% | 24.28 | 16.29 | 16.28 |
| 3/21/2002 | -2.24% | - | 24.650 | 96.35% | 23.75 | 16.18 | 16.28 |
| 3/22/2002 | 0.00% | - | 24.500 | 96.35% | 23.61 | 16.00 | 16.14 |
| 3/25/2002 | -0.03% | - | 24.210 | 96.35% | 23.33 | 15.76 | 15.81 |
| 3/26/2002 | -3.43% | - | 23.300 | 96.35% | 22.45 | 15.43 | 15.75 |
| 3/27/2002 | -0.03% | - | 23.600 | 96.35% | 22.74 | 15.50 | 15.86 |
| 3/28/2002 | 0.00% | - | 23.650 | 96.35% | 22.79 | 15.75 | 16.02 |
| 4/1/2002 | 0.00% | - | 23.270 | 96.35% | 22.42 | 15.71 | 16.01 |
| 4/2/2002 | 3.21% | - | 23.620 | 96.35% | 22.76 | 15.45 | 15.73 |
| 4/3/2002 | -0.53% | - | 23.200 | 96.35% | 22.35 | 15.32 | 15.54 |
| 4/4/2002 | -2.99% | - | 22.590 | 96.35% | 21.77 | 15.43 | 15.59 |
| 4/5/2002 | -0.03% | - | 22.420 | 96.35% | 21.60 | 15.87 | 15.73 |
| 4/8/2002 | -2.43% | - | 21.950 | 96.35% | 21.15 | 15.81 | 15.78 |
| 4/9/2002 | 0.00% | - | 21.850 | 96.35% | 21.05 | 15.62 | 15.58 |
| 4/10/2002 | -6.91% | - | 20.700 | 96.35% | 19.95 | 15.81 | 15.82 |
| 4/11/2002 | -1.76% | - | 19.600 | 96.35% | 18.89 | 15.46 | 15.24 |
| 4/12/2002 | 0.00% | - | 20.100 | 96.35% | 19.37 | 15.57 | 15.39 |
| 4/15/2002 | 6.86% | - | 21.350 | 96.35% | 20.57 | 15.53 | 15.27 |
| 4/16/2002 | -1.53% | - | 21.600 | 96.35% | 20.81 | 15.79 | 15.68 |
| 4/17/2002 | 0.00% | - | 21.880 | 96.35% | 21.08 | 15.79 | 15.66 |
| 4/18/2002 | -2.77% | - | 21.210 | 96.35% | 20.44 | 15.80 | 15.61 |
| 4/19/2002 | 0.00% | - | 20.930 | 96.35% | 20.17 | 16.03 | 15.71 |
| 4/22/2002 | -2.90% | - | 19.870 | 96.35% | 19.15 | 15.74 | 15.35 |
| 4/23/2002 | -3.12% | - | 19.110 | 96.35% | 18.41 | 15.68 | 15.23 |
| 4/24/2002 | -0.03% | - | 19.300 | 96.35% | 18.60 | 15.83 | 15.21 |
| 4/25/2002 | 1.58% | - | 19.490 | 96.35% | 18.78 | 15.65 | 15.12 |
| 4/26/2002 | 0.00% | - | 18.720 | 96.35% | 18.04 | 15.27 | 14.79 |
| 4/29/2002 | -1.60% | - | 18.040 | 96.35% | 17.38 | 14.80 | 14.48 |
| 4/30/2002 | 4.01% | - | 19.020 | 96.35% | 18.33 | 14.89 | 14.67 |
| 5/1/2002 | -0.03% | - | 19.390 | 96.35% | 18.68 | 15.22 | 14.94 |
| 5/2/2002 | -3.04% | - | 18.650 | 96.35% | 17.97 | 15.06 | 14.82 |
| 5/3/2002 | 0.00% | - | 18.050 | 96.35% | 17.39 | 14.89 | 14.60 |
| 5/6/2002 | -0.03% | - | 17.250 | 96.35% | 16.62 | 14.50 | 14.20 |
| 5/7/2002 | 0.00% | - | 17.260 | 96.35% | 16.63 | 14.53 | 14.19 |
| 5/8/2002 | 0.00% | - | 18.360 | 96.35% | 17.69 | 15.18 | 15.01 |
| 5/9/2002 | 0.00% | - | 17.800 | 96.35% | 17.15 | 15.05 | 14.75 |
| 5/10/2002 | -2.24% | - | 16.980 | 96.35% | 16.36 | 14.79 | 14.39 |
| 5/13/2002 | 0.00% | - | 17.350 | 96.35% | 16.72 | 15.06 | 14.77 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|---|---|---|---|---|---|---|---|
| 5/14/2002 | 2.73% | - | 18.550 | 96.35% | 17.87 | 15.71 | 15.36 |
| 5/15/2002 | -0.03% | - | 18.850 | 96.35% | 18.16 | 16.26 | 15.51 |
| 5/16/2002 | -0.03% | - | 18.900 | 96.35% | 18.21 | 16.10 | 15.56 |
| 5/17/2002 | 4.67% | - | 19.980 | 96.35% | 19.25 | 16.20 | 15.70 |
| 5/20/2002 | 0.00% | - | 19.380 | 96.35% | 18.67 | 16.12 | 15.44 |
| 5/21/2002 | -2.61% | - | 18.580 | 96.35% | 17.90 | 15.94 | 15.20 |
| 5/22/2002 | 0.00% | - | 18.550 | 96.35% | 17.87 | 15.81 | 15.22 |
| 5/23/2002 | 0.00% | - | 19.040 | 96.35% | 18.35 | 16.03 | 15.48 |
| 5/24/2002 | 0.00% | - | 18.970 | 96.35% | 18.28 | 16.11 | 15.33 |
| 5/28/2002 | -0.03% | - | 18.780 | 96.35% | 18.10 | 15.98 | 15.15 |
| 5/29/2002 | 0.00% | - | 18.560 | 96.35% | 17.88 | 15.97 | 15.06 |
| 5/30/2002 | 0.00% | - | 18.500 | 96.35% | 17.83 | 15.77 | 14.96 |
| 5/31/2002 | 0.00% | - | 18.700 | 96.35% | 18.02 | 15.92 | 15.00 |
| 6/3/2002 | -0.03% | - | 18.090 | 96.35% | 17.43 | 15.96 | 14.69 |
| 6/4/2002 | -4.75% | - | 17.200 | 96.35% | 16.57 | 15.79 | 14.64 |
| 6/5/2002 | -1.55% | - | 17.100 | 96.35% | 16.48 | 15.82 | 14.78 |
| 6/6/2002 | 0.00% | - | 16.500 | 96.35% | 15.90 | 15.51 | 14.44 |
| 6/7/2002 | 0.00% | - | 16.550 | 96.35% | 15.95 | 15.48 | 14.40 |
| 6/10/2002 | 0.00% | - | 16.050 | 96.35% | 15.46 | 15.22 | 14.35 |
| 6/11/2002 | 0.00% | - | 15.850 | 96.35% | 15.27 | 14.97 | 14.06 |
| 6/12/2002 | -0.03% | - | 15.850 | 96.35% | 15.27 | 14.46 | 13.97 |
| 6/13/2002 | 4.15% | - | 16.330 | 96.35% | 15.73 | 14.37 | 13.81 |
| 6/14/2002 | 0.00% | - | 16.400 | 96.35% | 15.80 | 14.27 | 13.76 |
| 6/17/2002 | 0.00% | - | 16.600 | 96.35% | 15.99 | 14.59 | 14.24 |
| 6/18/2002 | 2.17% | - | 17.050 | 96.35% | 16.43 | 14.76 | 14.31 |
| 6/19/2002 | -0.03% | - | 16.630 | 96.35% | 16.02 | 14.41 | 13.95 |
| 6/20/2002 | 0.00% | - | 16.000 | 96.35% | 15.42 | 13.76 | 13.53 |
| 6/21/2002 | -3.55% | - | 15.060 | 96.35% | 14.51 | 13.44 | 13.19 |
| 6/24/2002 | 0.00% | - | 15.500 | 96.35% | 14.93 | 13.45 | 13.24 |
| 6/25/2002 | -0.03% | - | 15.400 | 96.35% | 14.84 | 13.48 | 13.01 |
| 6/26/2002 | -10.19% | - | 13.630 | 96.35% | 13.13 | 12.79 | 12.75 |
| 6/27/2002 | 0.00% | - | 13.630 | 96.35% | 13.13 | 12.41 | 12.78 |
| 6/28/2002 | 5.38% | - | 14.710 | 96.35% | 14.17 | 13.10 | 13.07 |
| 7/1/2002 | -4.21% | - | 13.510 | 96.35% | 13.02 | 12.44 | 12.52 |
| 7/2/2002 | -4.33% | - | 12.520 | 96.35% | 12.06 | 12.17 | 12.12 |
| 7/3/2002 | 9.47% | - | 14.060 | 96.35% | 13.55 | 12.55 | 12.38 |
| 7/5/2002 | 0.00% | - | 14.610 | 96.35% | 14.08 | 13.13 | 13.04 |
| 7/8/2002 | -2.01% | - | 14.000 | 96.35% | 13.49 | 12.84 | 12.75 |
| 7/9/2002 | 0.00% | - | 13.990 | 96.35% | 13.48 | 12.57 | 12.38 |
| 7/10/2002 | -1.71% | - | 13.110 | 96.35% | 12.63 | 12.03 | 11.80 |
| 7/11/2002 | 2.81% | - | 13.700 | 96.35% | 13.20 | 12.24 | 11.99 |
| 7/12/2002 | -4.08% | - | 13.140 | 96.35% | 12.66 | 12.40 | 11.98 |
| 7/15/2002 | 0.00% | - | 13.070 | 96.35% | 12.59 | 12.14 | 11.85 |
| 7/16/2002 | 0.00% | - | 12.610 | 96.35% | 12.15 | 11.89 | 11.59 |
| 7/17/2002 | 0.00% | - | 13.110 | 96.35% | 12.63 | 12.15 | 11.77 |
| 7/18/2002 | -7.56% | 0.1420 | 12.450 | 97.39% | 12.13 | 11.90 | 11.38 |
| 7/19/2002 | -3.40% | 0.1420 | 11.580 | 97.87% | 11.33 | 11.30 | 10.78 |
| 7/22/2002 | 7.64% | - | 12.010 | 97.87% | 11.75 | 11.03 | 10.36 |
| 7/23/2002 | 1.76% | - | 11.550 | 97.87% | 11.30 | 10.25 | 9.79 |
| 7/24/2002 | -8.05% | - | 11.400 | 97.87% | 11.16 | 10.67 | 10.48 |
| 7/25/2002 | -15.19% | 0.1420 | 9.640 | 100.00% | 9.64 | 10.59 | 10.31 |
| 7/26/2002 | 0.00% | - | 10.900 | 100.00% | 10.90 | 10.66 | 10.53 |

# Exhibit C-2 Limited (Rebuttal) Construction of Value Line for Non-Disclosure of Accounting Issues

| DATE | LN Event effect | Relevant Event? | AOL Price | True Value Percent | Value Line | Media Index | Composite Index |
|------|-----------------|-----------------|-----------|--------------------|-----------|-------------|-----------------|
| 7/29/2002 | 0.00% | - | 11.580 | 100.00% | 11.58 | 11.53 | 11.39 |
| 7/30/2002 | 0.00% | - | 12.400 | 100.00% | 12.40 | 11.56 | 11.44 |
| 7/31/2002 | 0.00% | - | 11.500 | 100.00% | 11.50 | 11.50 | 11.50 |

**AOL**
## Exhibit C-2a Limited (Rebuttal) Event Study Summary-Related to Accounting Issues
Regression analysis - 1/9/01-7/25/02

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent |
|---|---|---|---|---|---|

### Market & Industry Regressions

Coefficient

| | | | | | |
|---|---|---|---|---|---|
| Centered R**2 | 52.13% | | Percent of Variance explained by regression | | |
| SEE | 2.53% | | Standard error of residual (portion of movement unexplained by regression) | | |
| | | | | | |
| Constant | -0.20% | -1.49 | | | |
| SPX | 19.62% | 0.84 | Standard & Poor's 500 stock index | | |
| | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | |
| MEDIA | 83.26% | 7.41 | | | |
| TECH | 24.84% | 3.59 | Equal weight geometric index consisting of MSFT and YHOO. | | |

### Market, Event and Industry Regressions

| | | | | Weight for Non-CSFB Events | |
|---|---|---|---|---|---|
| Centered R**2 | 92.41% | | Percent of Variance explained by regression | 14.20% | |
| | | | Percent of Variance explained by regression adjusted for number of events and indices | | |
| Adjusted R**2 | 86.59% | | | | |
| SEE | 1.33% | | Standard error of residual (portion of movement unexplained by regression) | | |
| | | | | | |
| Constant | -0.03% | (0.35) | | | |
| SPX | 81.20% | 6.35 | Standard & Poor's 500 stock index | | |
| | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | |
| MEDIA | 39.77% | 5.61 | | | |
| TECH | 8.46% | 2.10 | Equal weight geometric index consisting of MSFT and YHOO. | | |

| | | | | | |
|---|---|---|---|---|---|
| 76 | 07/11/2001 | -2.97% | -2.26 An article regarding minor layoffs at AOL(The Washington Post) | 0 | 99.86% |
| **77** | **07/12/2001** | **3.64%** | **0.04 Minimum Net Effect of Non-Disclosure of Accounting Issues** | **1** | 96.35% |
| 202 | 06/26/2002 | -9.69% | AOL falls on rumors that the company will warn that profits will miss forecasts(Worldcom news related; Bloomberg);   AOL says there are no plans to issue an earnings -7.34 warning(Reuters News) | 0 | 96.35% |
| 203 | 06/27/2002 | | An internet provider faults AOL about low price access offer(The Wall Street Journal) 0.00 | 0 | 96.35% |
| 204 | 06/28/2002 | 5.53% | AOL cable accounting is in-line with practices;  AOL Latin America to strengthen 3.87 fundamentals(Business Wire) | 0 | 96.35% |
| 205 | 07/01/2002 | -4.12% | Agency looking at AOL's accounting practices(Cable & Satellite Europe): led to 6% -3.09 decline stock price | 0 | 96.35% |
| 206 | 07/02/2002 | -4.24% | Concerns arise that AOL Time Warner may have accounting issues similar to those at -3.20 Vivendi(Bloomberg) | 0 | 96.35% |

Minimum Effect on 7/12/01 based on Net Effects of 7/18 and 7/19/02.
Effects on 7/18 and 7/19 based on overnight effects.

1 of 2

**AOL**
## Exhibit C-2a Limited (Rebuttal) Event Study Summary-Related to Accounting Issues

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | True Value Percent |
|---|---|---|---|---|---|---|
| 207 | 07/03/2002 | 9.94% | 7.00 | Merrill Lynch analyst Jessica Reif Cohen reports AOL is at rock bottom and great buying opportunity(Reuters News) | 0 | 96.35% |
| 208 | 07/08/2002 | -1.99% | -1.50 | Soundview cuts targets;  AOL secured 2 loan agreements totaling $10B(Business Wire) | 0 | 96.35% |
| 209 | 07/10/2002 | -1.69% | -1.25 | JP Morgan starts at "buy"(Reuters News);   AG Edwards lowers targets | 0 | 96.35% |
| 210 | 07/11/2002 | 2.85% | 2.10 | AOL's 2Q profit is on target according to analysts(CBS MarketWatch 07.10.02 after close) | 0 | 96.35% |
| 211 | 07/12/2002 | -4.00% | -3.04 | Article about AOL confirming that it is looking for a new chief to run its online unit(The Wall Street Journal) | 0 | 96.35% |
| 212 | 07/18/2002 | **-7.28%** | -1.33 | **AOL's unconventional transactions boosted sales;  Amid a big merger, the company resisted the dot-com collapse(The Washington Post);   Pittman may resign(Reuters News);  AOL denies any impropriety** | **0.142** | 97.39% |
| 213 | 07/19/2002 | **-3.34%** | -1.32 | **Second article exposing unusual revenue recognition at AOL(The Washington Post);   COO Robert Pittman resigns(Bloomberg)** | **0.142** | 97.87% |
| 214 | 07/22/2002 | 7.94% | 5.60 | The Wall Street Journal reports that Time Warner Entertainment may sell shares(Bloomberg);   Deal to unwind Time Warner Entertainment Ventures(Dow Jones Business News) | 0 | 97.87% |
| 215 | 07/23/2002 | 1.77% | 1.27 | Analysts look for a "pretty decent" AOL earnings report(Cox News Service) | 0 | 97.87% |
| 216 | 07/24/2002 | -7.74% | -5.70 | Pre-earnings concerns, an article indicates expectations that AOL will disappoint(Reuters News);   Al Sharpton files $1B defamation suit against AOL over drug video | 0 | 97.87% |
| 217 | 07/25/2002 | -14.09% | -11.02 | **US regulators are investigating the way AOL accounted for advertising sales at America Online(Bloomberg);   AOL's earnings meet "reduced" expectations;  AOL disappointing offset by performance of Time Warner business units** | **0.142** | 100.00% |

Minimum Effect on 7/12/01 based on Net Effects of 7/18 and 7/19/02.
Effects on 7/18 and 7/19 based on overnight effects.

**AOL**

# Exhibit C-2a Limited (Rebuttal) Dollar Drop Event Study Summary-Related to Accounting Issues

Regression analysis - 1/9/01-7/25/02

| Regression Window | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation |
|---|---|---|---|---|---|---|
| | | | | | | |
| ***Market, Event and Industry Regressions*** | | | | | | |
| | | | | **Weight for Non-CSFB Events** | | |
| | Centered R**2 | 92.41% | | Percent of Variance explained by regression | 32.07% | |
| | | | | Percent of Variance explained by regression adjusted for number of events and indices | | |
| | Adjusted R**2 | 86.59% | | | | |
| | SEE | 1.33% | | Standard error of residual (portion of movement unexplained by regression) | | |
| | | | | | | |
| | Constant | -0.03% | (0.35) | | | |
| | SPX | 81.20% | 6.35 | Standard & Poor's 500 stock index | | |
| | | | | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | |
| | MEDIA | 39.77% | 5.61 | | | |
| | TECH | 8.46% | 2.10 | Equal weight geometric index consisting of MSFT and YHOO. | | |
| | | | | | | |
| 77 | 07/12/2001 | 3.64% | 0.04 | Minimum Net Effect of Non-Disclosure of Accounting Issues-Set Equal to Dollar Effect Overnight on 7/18/02 | 1 | $ 0.955 | $ 0.955 |
| 212 | 07/18/2002 | -7.28% | -1.33 | AOL's unconventional transactions boosted sales;  Amid a big merger, the company resisted the dot-com collapse(The Washington Post);   Pittman may resign(Reuters News);   AOL denies any impropriety | 0.3206654 | $ (0.306) | $ 0.649 |
| 213 | 07/19/2002 | -3.34% | -1.32 | Second article exposing unusual revenue recognition at AOL(The Washington Post);   COO Robert Pittman resigns(Bloomberg) | 0.3206654 | $ (0.134) | $ 0.515 |
| 217 | 07/25/2002 | -14.09% | -11.02 | US regulators are investigating the way AOL accounted for advertising sales at America Online(Bloomberg);   AOL's earnings meet "reduced" expectations;  AOL disappointing offset by performance of Time Warner business units | 0.3206654 | $ (0.515) | $ - |

Effects on 7/18 and 7/19 based on overnight effects.

**AOL**

# Exhibit C-2a Dollar Drop Event Study Summary-Related to Accounting Issues

Regression analysis - 1/9/01-7/25/02

| Regression Window | | 1 Day Effect | T-statistic | Description | Relevant Events | Dollar Effect | Dollar Inflation |
|---|---|---|---|---|---|---|---|
| *Market, Event and Industry Regressions* | | | | | | | |
| | | | | | Weight for Non-CSFB Events | | |
| | Centered R**2 | 93.44% | | Percent of Variance explained by regression | 32.06% | | |
| | Adjusted R**2 | 84.89% | | Percent of Variance explained by regression adjusted for number of events and indices | | | |
| | SEE | 1.41% | | Standard error of residual (portion of movement unexplained by regression) | | | |
| | Constant | -0.04% | (0.33) | | | | |
| | SPX | 78.61% | 4.35 | Standard & Poor's 500 stock index | | | |
| | MEDIA | 40.03% | 3.72 | Equal weight geometric index consisting of VIAB, DIS, NWS, GCI, CCU, FOX, and L. | | | |
| | TECH | 8.57% | 1.73 | Equal weight geometric index consisting of MSFT and YHOO. | | | |
| | | | | | | | $    - |
| 77 | 07/12/2001 | 3.78% | 0.07 | **Minimum Net Effect of Non-Disclosure of Accounting Issues-Set Equal to Dollar Effect Overnight on 7/18/02** | 1 | $   0.955 | $   0.955 |
| 212 | 07/18/2002 | **-7.28%** | -1.29 | **AOL's unconventional transactions boosted sales;  Amid a big merger, the company resisted the dot-com collapse(The Washington Post);   Pittman may resign(Reuters News);   AOL denies any impropriety** | 32.06% | $   (0.306) | $   0.649 |
| 213 | 07/19/2002 | **-3.34%** | -1.29 | **Second article exposing unusual revenue recognition at AOL(The Washington Post);   COO Robert Pittman resigns(Bloomberg)** | 32.06% | $   (0.134) | $   0.515 |
| 217 | 07/25/2002 | -14.09% | -10.27 | **US regulators are investigating the way AOL accounted for advertising sales at America Online(Bloomberg); AOL's earnings meet "reduced" expectations;  AOL disappointing offset by performance of Time Warner business units** | 32.06% | $   (0.515) | $    - |

Minimum Effect on 7/12/01 based on Net Effects of 7/18 and 7/19/02.
Effects on 7/18 and 7/19 based on overnight effects.

## CERTIFICATE OF SERVICE

I, Melinda Rodon, declare that, on July 17, 2008, I caused a true and correct copy

of the attached document to be served upon all counsel on the attached Service List via

Email and First-Class Mail.


_____
Melinda Rodon

## CREDIT SUISSE – AOL SECURITIES LITIGATION SERVICE LIST

BINGHAM McCUTCHEN LLP
Robert A. Buhlman (BBO #554393)
Siobhan E. Mee (BBO #640372)
150 Federal Street
Boston, MA 02110
Tel: (617) 951-8256
Fax: (617) 428-6327

*Attorneys for Defendants Credit Suisse
Securities (USA) LLC, Credit Suisse (USA),
Inc., Jamie Kiggen, and Elliot Rogers*

– and –

DAVIS POLK & WARDWELL
Lawrence Portnoy (admitted *pro hac vice*)
Avi Gesser (admitted *pro hac vice*)
450 Lexington Avenue
New York, NY 10017
Tel: (212) 450-4000
Fax: (212) 450-3800

*Attorneys for Defendants Credit Suisse
Securities (USA) LLC and Credit Suisse
(USA), Inc.*

– and –

LAW OFFICE OF HENRY PUTZEL, III
Henry Putzel, III (admitted *pro hac vice*)
565 Fifth Avenue
New York, NY 10017
Tel: (212) 661-0066
Fax: (212) 661-0415

*Attorney for Defendant Jamie Kiggen*

– and –

CLIFFORD CHANCE LLP
Warren L. Feldman (admitted *pro hac vice*)
Jeff E. Butler (admitted *pro hac vice*)
Dayna R. Cooper
31 West 52nd Street
New York, NY 10019
Tel: (212) 878-8000
Fax: (212) 878-8375

*Attorneys for Defendant Elliott Rogers*

WILMER CUTLER PICKERING HALE
and DORR LLP
Jeffrey B. Rudman (BBO #433380)
Jonathan A. Shapiro (BBO #567838)
Jared C. Miller (BBO #660577)
60 State Street
Boston, MA 02109
Tel: (617) 526-6000

– and –

Kenneth G. Hausman
Barbara A. Winters
Mark A. Sheft
HOWARD, RICE, NEMEROVSKI,
CANADY, FALK & RABKIN, PC
Three Embarcadero Center, 7th Floor
San Francisco, CA 94111
Tel: (415) 434-1600

*Attorneys for Defendant Frank Quattrone*

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP
Eben P. Colby (BBO #651546)
One Beacon Street
Boston, MA 02108
Tel: (617) 573-4800
Fax: (617) 573-4822

– and –

Michael W. Mitchell (admitted *pro hac vice*)
Four Time Square
New York, New York 10036-6522
Tel: (212) 735-3000

*Attorneys for Defendant Laura Martin*