159:3
**inconsistent (1)** 159:3
**incorp (1)** 219:3
**incorporated (2)** 98:22 219:4
**incorrect (1)** 140:24
**increase (11)** 60:10,14 61:7 80:4 89:4,20 149:3 183:18,19 210:25 227:17
**increased (4)** 23:16,18 25:19 212:18
**increases (1)** 173:20
**increasing (1)** 81:2
**increasingly (1)** 21:17
**incremental (2)** 88:21,22
**incrementally (4)** 127:13 134:4 189:17 214:25
**independent (1)** 177:13
**independently (1)** 201:8
**index (17)** 188:13,16,21 189:5,6 189:19 190:5,6,7,9 190:22,23 191:3 214:21 215:2,3,6
**indicate (3)** 114:15 173:8 202:8
**indicated (8)** 45:14 99:17 145:15 147:19 169:22 215:14 218:25 224:7
**indication (3)** 108:2 179:22 237:2
**indications (1)** 44:17
**indicative (1)** 159:10
**indice (2)** 188:12,13
**indices (13)** 187:24,25 188:10,11 189:4,8,16,20 191:9 191:17,22 193:13 197:24
**indicia (1)** 72:23
**indictment (1)** 196:23
**individual (4)** 59:20 101:24 177:12 217:22
**individually (1)** 70:11
**industry (8)** 147:12 187:24 188:12 189:4,8 191:17 197:20,24
**infer (1)** 233:18
**inference (12)** 47:4 61:10 69:24 112:15 139:7,20 146:6 166:19,23 168:14 175:16 231:20
**inferences (2)** 166:15 238:11
**inflate (2)** 165:25 166:2
**inflated (10)** 50:6 55:22 144:11 149:16 150:5 161:11 162:8 163:2 164:20 167:2
**inflating (4)** 52:14 53:25 54:22,25
**inflation (16)** 48:14 50:25 51:10,11 51:23 52:5 54:11 55:3 56:4,7 58:25 163:20 164:16 202:14 210:9 218:13
**inflationary (2)** 200:6 201:24
**influence (7)** 60:2 72:13 199:17 202:16 205:4 206:8 206:11
**influenced (2)** 71:11 203:17
**influences (1)** 205:6
**influencing (1)** 59:23
**information (60)** 43:13 46:17,18 50:7 53:9 54:19,22,23,24 55:3 57:3,11 58:14 58:22 79:6 100:13 101:6,17 105:14 106:8 108:2,5 118:14 119:7 124:6 133:18 136:23,25 137:19 139:18,24 152:9 159:8 161:13 161:14,18 162:22 162:24 173:17 174:22 177:9,18 186:25 198:11 202:16 205:7,9,10 205:15 207:17 210:3 212:16 218:17 219:2,3 221:14 230:18,18 238:6,7
**initial (2)** 17:19 237:4
**initially (1)** 88:2
**initiate (1)** 24:22
**inquiry (4)** 142:25 143:2 180:10 217:3
**inside (3)** 54:23 56:13 58:22
**insider (1)** 59:5
**insiders (4)** 136:22 138:7 147:12 147:22
**instance (1)** 154:4
**instances (6)** 100:22 102:6 140:21 154:18 215:24 219:11
**institute (1)** 53:7
**institutions (1)** 65:4
**instructed (3)** 225:2,5 237:6
**instruction (1)** 11:24
**integrated (5)** 19:14 191:11,11 195:7 200:10
**integrity (1)** 18:7
**intellectually (1)** 229:24
**intend (1)** 9:25
**interacted (1)** 17:5
**interacting (2)** 15:15,18
**interest (6)** 11:13 181:7,18,19,21 183:3
**interested (2)** 183:21 244:19
**interim (4)** 16:8,10 77:2 114:16
**internal (4)** 144:24 145:21 147:13 223:8
**internally (3)** 147:17,21 149:5
**international (3)** 3:6 14:2 213:15
**Internet (6)** 57:7 163:22 165:12 188:19,19,20
**interpreted (1)** 76:16
**interval (1)** 73:12
**intervals (1)** 11:10
**intervention (7)** 192:10,18,21,24 197:4,5 231:23
**intraday (10)** 43:11 77:12,19 89:17 89:18 129:13,20 171:23 172:8 211:14
**introduce (1)** 6:14
**inventory (2)** 10:24 11:11
**invested (2)** 144:19 145:3
**Investext (3)** 213:21,21,23
**investigation (23)** 109:4 160:22 161:9 161:22 163:18 166:6 169:2,9,13,15 170:12,14,15,20,25 176:20 177:3 178:8 178:13,15 179:20 179:23 180:22
**investigations (2)** 166:6 180:2
**investment (2)** 41:18 225:8
**investments (1)** 228:25
**investor (2)** 147:15 199:18
**investors (12)** 18:6 36:14 41:15 65:19 76:16 109:23 110:8 126:16 131:15 138:9 183:21 184:19
**invoice (3)** 28:10,11,21
**involve (2)** 27:13 114:3
**involved (10)** 22:19,20 47:24 98:6,7 159:17 167:25 178:5 223:5,13
**involving (2)** 27:19 159:18
**IPO (1)** 236:24
**irregularities (4)** 164:21 168:10 169:10 172:22
**Island (1)** 193:25
**isolate (4)** 45:19 49:7 85:22 176:15
**isolation (1)** 81:13
**issuance (1)** 42:25
**issue (36)** 31:13 34:6 42:13,16 43:15,22 53:15 55:6 55:9 71:5,8 80:17 84:2,3 96:23 103:21 109:6 120:20 127:12 142:3 163:2 168:7 180:3 200:2 210:17,19 217:7,9 217:18 223:2 234:23 235:3,10,14 237:3,18
**issued (20)** 26:10 28:10,11 29:25 33:13 36:18 37:2 47:11,13 60:18 64:10 67:19 81:19 84:6 87:4 91:6,10 201:2 228:18,21
**issuer (1)** 241:10
**issues (15)** 15:13 33:22 96:22 97:23 160:16,23 173:8 200:24 216:16 223:5 224:10 226:20 228:16 234:4 236:21
**issuing (2)** 41:12 71:10

J

**J (1)** 3:19
**JAG (1)** 213:15

**January (5)**
114:14 116:7 135:19 141:8 156:3
**Jared (2)**
4:9 6:24
**Jeff (2)**
6:22 220:8
**JEFFREY (1)**
4:8
**job (4)**
1:25 7:24,25 137:4
**jobs (3)**
114:21 116:6 134:9
**Joe (2)**
59:8,14
**joined (1)**
20:5
**joint (4)**
206:16 209:18,19 210:23
**JONATHAN (1)**
3:20
**Journal (16)**
111:12,19 113:19 114:24 118:18,24 119:5,10 121:3,18 124:17 132:3,7 219:16 245:22 246:8
**judge (2)**
217:15 218:7
**judgment (9)**
69:18,18 83:17 84:12 204:19 211:18,21 212:12 215:24
**July (62)**
1:17 2:5 6:8 14:13 21:6 35:22,25 44:20 47:16 48:21 61:3 76:8 84:23 107:5,14 107:21 108:6,16,22 108:25 110:15 111:25 112:12,12 113:3,14 114:9,18 119:15 125:7,8,11 125:11,13 127:5 130:25 133:20 142:6 144:3 156:6 156:21 159:15 161:7 162:3 168:25 169:16 170:2,15 171:3,5 174:2 178:18,19,20,23 180:9,9 227:10,20 230:8 244:22 247:4
**jump (1)**
177:13
**June (6)**
28:10,12 144:2 167:13,13 170:25
**junk (1)**
177:11
**jurat (1)**
242:19
**juries (1)**
71:7
**jury (11)**
47:3 69:19 137:13 210:25 216:5,7 217:3,24 218:9,11 218:13
**justify (2)**
141:11 214:21

K

**K (3)**
3:20 7:11 158:9
**Kaplan (4)**
3:4 7:5 26:19 27:3
**Katz (1)**
71:13
**keener (1)**
126:19
**keep (2)**
93:9 126:18
**keeping (1)**
148:7
**Kelly (1)**
126:14
**kept (1)**
229:10
**key (2)**
50:2 67:9
**Kiggen (1)**
232:20
**Kilsheimer (3)**
3:4 7:6 27:4
**kind (17)**
15:14 53:9 69:14 88:16 90:17 93:18 112:11,14,14 129:12 149:7 182:7 187:17 192:3 198:11 203:21 217:7
**kinds (7)**
9:4 22:25 159:11 183:20 188:6 238:6 238:6
**Kleidon (3)**
84:5 190:13 191:6
**Kleidon's (1)**
95:9
**knew (47)**
46:17 59:5,10 64:3 105:7,8 106:9 108:21 111:25 120:20 136:2,4,5,14 137:11,20 138:8,10 138:12,18,19,24 139:3,10,11,13,18 140:18,22 141:6,13 141:16,24 143:8 145:12 146:9 147:13,23,25 148:14,23 149:7 170:10 195:21 210:15 230:14,17
**knock (1)**
116:17
**knocked (3)**
155:2 189:18,23
**knocking (1)**
155:25
**know (192)**
25:5 26:12,22 28:18 28:25 29:10 32:14 33:2 34:7 35:2,3 39:6,11,16,19 41:19 41:23 45:22 46:2,4 46:7 47:13 55:21,23 55:23,24 57:10 59:4 61:21,24 62:2 63:9 68:11 69:20 71:13 72:20 76:2 78:17,25 79:16,19,22 80:17 82:4 87:12 88:4 91:9 95:12,16 105:3 105:13,17,23 106:3 106:11,12,13,13 107:6,10 108:16 109:8 111:24 112:20,21,23,24 113:2,8 115:3,15,25 121:6,17 122:20,24 123:19 124:3,15 125:22 127:3,8 130:15,16,22 131:21 132:22 133:3,9,10 136:7,15 136:18,19,19 137:6 137:7 138:2,3,11,14 138:15,16 139:13 139:25 140:14,15 140:25 141:15,23 142:20,24 143:5,12 145:12 148:2,19,25 149:5,10,14,24 150:3 152:18,21,24 152:25 156:16,20 160:21 161:23 163:24 164:14,23 165:5 167:4,12,20 168:6,8,22 169:18 170:7,9,9,13 171:23 172:18 175:21 177:14 178:17 182:11 183:3 185:4 186:19 190:25 191:2 194:7 199:19 203:13,25 204:12 204:14,18 207:4,5 207:25 210:5 212:20,23 223:11 224:6,12,17,25 225:15,16 228:20 229:4,6,9 231:3 233:21,24 234:2,10 234:10 235:13 236:22 237:12,15 239:24
**knowingly (1)**
225:12
**knowledge (12)**
40:24 41:17 53:25 56:19 139:22 140:5 231:6,18,25 232:2 233:3 234:9
**knowledgeable (2)**
56:12 234:2
**known (25)**
15:2 22:4,6 57:5 78:16 108:6 116:14 125:23,24 133:13 135:7,8 139:15,23 141:7 144:17 146:18 147:4,4,17 169:7,20 170:7 195:25 205:8
**knows (5)**
54:19 58:23 140:10 140:14 149:5

L

**L (2)**
7:11 158:9
**labeled (3)**
6:3 83:6 158:5
**laid (11)**
106:14 107:3,4 114:20,21 167:10 167:12,13,19,20,24
**LaidLaw (1)**
216:5
**landscape (1)**
236:12
**Laranches (1)**
84:9
**large (5)**
12:21 28:15 48:23 116:16 177:2
**Laser (3)**
16:12,19 17:15
**late (4)**
74:14 75:2 89:13 131:2
**lately (1)**
169:19
**Laura (25)**
136:13 137:18 138:11 138:18 139:10 140:10,14,18,19,21 141:6 142:11,24 143:7,14 144:17 145:11 146:9 148:14,16 149:9 150:7,25 152:20 156:15
**law (6)**
9:25 10:4,5,7 55:17 168:22
**laws (2)**
32:23,24
**lawyer (4)**
55:17 57:22 168:20 168:21
**lawyers (1)**
146:7
**lay (4)**
106:25 108:4,23 118:4
**layoff (2)**
109:10 120:19
**layoffs (69)**
97:14,24 99:4 103:21 103:25 104:23 105:7,7,9,10,12,15 105:19,24 106:9,20 106:23 107:12,13 107:19,20 108:17 108:21 109:14,15 109:19,23 110:2,10 110:10,24 111:20 111:25 112:4,10,11 112:13,16,22 113:4 113:11,15,22 114:7 114:8,14,15,25 115:9,11,17,21 116:5 122:15 124:13,14 125:24 128:8,15 129:8,18 131:5,10 132:19 133:19 163:14,16 167:8,21
**lead (7)**
3:5 162:2,17 163:11 170:21 178:13,14
**leakage (12)**
48:17 74:18 117:23 118:6,13 121:15 134:4 155:19 165:17 171:18 177:10 219:12
**leaked (6)**

48:16 111:8 114:24 115:17 134:15 142:4
leaking (4) 51:17 77:3 101:7,17
leaks (2) 46:12 118:14
learn (4) 52:12 141:25 143:3 143:22
learned (5) 50:7 110:22 142:11 143:18,19
learns (2) 51:5,6
leave (10) 14:11,14 16:5 38:6,7 42:16 207:17,19 208:7 215:4
leaves (1) 228:6
leaving (2) 43:21 60:7
lecture (2) 12:16 13:7
lecturer (2) 12:22 13:3
lectures (1) 13:5
lecturing (1) 12:5
led (2) 97:5 175:19
Lee (1) 71:13
left (6) 14:15,18,18,23 16:7 16:11
legal (14) 4:15 6:10 21:11 51:15 51:25 52:23,24 55:7 55:8 56:22 216:14 217:2 236:17,21
legally (1) 57:7
Lehman (1) 140:2
lesser (1) 47:10
let's (40) 24:15,16 37:17,19 38:6,7 42:16 47:18 47:19 48:21 53:4,22 55:11 60:4 65:2 78:3 91:17 102:9 105:9 108:15 111:9 112:9 115:19 135:17 136:8 138:9 140:9 141:3 156:6 164:5 178:20 179:8 179:10 182:8,20,22 184:7 210:3 214:2 226:9
level (11) 13:20 14:16 44:5 73:9 73:14 74:2 95:11 171:13 206:20 209:9 210:4
levels (4) 65:14,24 76:12 77:8
leveraged (1) 24:8
Levinson (1) 235:4
Lexington (3) 2:11 3:16 6:7
Lexis (1) 213:12
LexisNexis (1) 184:25
liabilities (1) 55:8
liability (6) 50:15 51:9,15 54:16 102:16 216:6
liable (4) 51:19 56:9 57:7 58:25
liberally (1) 199:22
light (1) 134:3
limited (4) 17:10 160:14 186:18 216:9
line (4) 65:16 113:18 204:10 204:10
lined (1) 39:2
lines (2) 55:8 152:17
linked (3) 165:10,11,14
list (10) 35:10 86:23 134:16 184:2,4,11 185:5 202:25,25 212:13
listed (1) 184:6
listens (1) 41:18
literally (2) 187:13,14
literature (15) 71:3,5,23 72:2 192:9 192:11 196:5,25 206:16,19,24 209:17,20 211:10 216:13
litigation (17) 1:6 6:5 23:5,6,12,23 24:4,9,11,25 25:7 25:16 83:18 195:5 215:22 217:20 247:3
little (10) 8:17 24:23 25:5 80:9 90:15 93:6 130:20 155:4 182:12 190:11
live (2) 33:3,4
living (2) 9:6,7
LLC (1) 3:14
LLP (2) 3:4 4:4
Ln (1) 247:6
load (1) 126:10
locating (1) 61:24
logically (1) 231:24
long (7) 12:9 13:16 15:5 63:14 65:20 84:22 109:24
longer (1) 22:20
look (46) 33:12 38:23 42:24 46:25 57:10 71:17 73:21 76:14 86:9 91:17 93:24 111:9 116:4,7,10 117:18 117:21 118:8,10 122:25 123:4 124:16 126:10,13 132:14 144:2 147:15,16 154:12 173:25 176:10,11 177:16 178:20 179:8 180:16 187:6 188:3 198:19 203:7 205:13,14 212:5 214:15 223:18 233:10
looked (12) 77:16 85:17 146:4 169:19 177:22 180:3 188:10,21 193:11 200:19 203:16 230:6
looking (31) 37:11,17 41:5 46:10 49:10 69:19 82:15 85:5 89:9,17,18 90:2,12 91:16 94:8 106:3 111:7 120:3 120:14 128:14 164:6,7 173:21 189:16 193:4,5 199:2 204:24 205:12 213:4 234:6
looks (3) 17:23 92:20 122:6
loss (19) 26:23 48:25 49:5,16 49:21,24 50:2,14,16 50:17,18 51:2,17 83:17 84:7 143:5 197:11 219:14,14
losses (1) 50:9
lost (1) 114:21
lot (36) 15:16,23 16:24 21:7 21:14,18 22:22 23:2 24:6 30:2 39:22 69:23 80:11,23 81:25 88:5 107:2 116:20 123:13 129:17 153:4 180:20 181:13 187:12 188:14 189:11 194:2 203:3 207:22 210:7 239:25 240:4 242:11,11,11,12
low (3) 92:8,11 98:17
lower (4) 98:14 99:17 101:8 150:22
lowered (3) 37:22 142:18,21
lowering (4) 43:15 115:16 142:4 156:2
lowers (1) 90:14
lowest (1) 67:12
lunch (2) 124:4 157:14
Lyonnais (2) 90:13 93:9

M

Macroeconomics (2) 12:16 13:23
magic (1) 207:7
magnitude (3) 170:4 187:12 209:14
main (2) 19:5 83:18
maintain (4) 89:2 98:4 99:9 202:21
maintained (2) 75:19 174:10
maintaining (3) 37:13 80:24 110:18
major (3) 87:14 88:25 225:8
majority (2) 34:9 35:12
making (16) 18:2 35:14 36:23 41:13 49:23 59:22 66:13 79:21 81:12 137:16,18 140:17 140:19 146:14 168:16 187:15
managed (1) 24:8
management (7) 22:12 87:21,24 88:14 132:16 217:9 225:11
manager (1) 231:21
managing (1) 21:10
manifestation (1) 224:11
manner (1) 86:3
manufacturer (1) 19:3
manufacturers (1) 17:13
manufacturing (1) 17:12
March (5) 92:7 142:5 143:24 180:25 192:23
marginal (1) 204:17
margins (3) 98:3 99:8 130:18
mark (6) 31:20 124:20 179:10 233:8,15,20
marked (26) 30:9,13 31:23 32:3 62:13,16 66:19 83:3 83:11 91:20,24 104:8 111:13 122:2 124:17 126:6

127:17 130:2 132:4 157:3,8 158:14 179:15 234:16 238:15 239:12
**market (150)**
26:23 30:9,19 35:19 36:8 41:8 43:15 50:5,8,13 51:8 58:23 62:8 64:21 66:11,13 69:25 72:8 72:16 74:22 75:3,4 76:10,22,24 77:3 80:25 97:17,25,25 99:5,23 101:5,7,16 101:17 102:3 103:9 109:18,20 110:11 115:18 119:11 121:4,4,9 124:10 125:16 127:9 130:12,17,22 133:3 134:18,19 135:6,7,8 135:21 136:3,4,8,10 136:14,19 137:8,20 137:21 138:2,3,8,12 138:19,23 139:11 140:4,6,8 141:7,19 141:23,24,25 142:11,15,19,20,24 143:3,5,9,12,13,18 143:19,22 145:12 145:19 146:18 147:4,6,10,20 149:18,21 154:9 155:24 156:16 159:13,15 160:3,12 164:11 172:24 176:8 179:4,19 180:19,21 187:24 187:24,25 188:10 188:11 189:3,5,6,7 191:16,22 193:12 194:19 197:23 201:5 221:11 222:13 225:20 234:17,20,21 235:6 235:11 237:7,10,19 237:23 238:3,4,5 245:11
**marketing (3)**
138:8 188:19 197:20
**market's (2)**
94:23,24
**Marking (4)**
82:25 104:6 121:23 131:25
**marriage (1)**
244:18
**Martin (28)**
88:10 135:24 136:14 137:19 138:12,18 139:10 140:10,14 140:18,22 141:6 142:12,24 143:8,14 144:18 145:11 146:9 148:14,16 149:9 150:8,25 152:20 156:15 223:6 232:2
**Martin's (1)**
140:19
**Massachusetts (2)**
1:2 4:7
**Master (1)**
1:6
**master's (1)**
14:4
**match (1)**
189:16
**material (49)**
34:10 36:13 43:13 48:13 54:24 56:13 58:22 84:17,25 85:6 86:20 171:16 173:21 177:18,24 183:17 184:5,19 185:10 186:3,4,13 186:16 187:19 191:15 198:6,8,12 198:13,14,19,23 199:7,16 200:20 201:3,13,19 202:22 210:14 212:15 219:3 221:4,6,7,23 222:5,7 238:7
**materiality (7)**
44:9 45:12 153:11 173:24 198:10 200:23 206:21
**materialization (1)**
205:10
**materially (7)**
66:6,9,10 159:2 177:5 183:11 184:15
**materials (2)**
13:5 239:21
**mathematical (1)**
11:4
**mathematically (1)**
181:22
**matisse (1)**
74:7
**matter (11)**
6:4 18:3 45:20 72:10 183:17 211:18 220:21 236:19 237:4,7 244:20
**matters (4)**
148:21 208:5 223:14 238:9
**Mayo (1)**
17:6
**mea (1)**
143:6
**mean (59)**
28:20,22 33:19,21 35:5 37:8 40:6 43:2 44:12 46:3,4,6 50:12 52:23 60:17 67:25 69:3 71:21 75:3,7 86:6 90:24 92:11 102:18 105:5 109:15 114:17 121:17 130:18 131:16 133:13 141:14 145:25 149:6,20 150:19 152:25 153:3 160:15 163:13,25 176:14 177:17 180:12 187:13 190:5 198:13,14 205:25 210:7,12,13 212:14 221:5 233:23,24 234:4 235:19 240:4
**meaning (9)**
34:10 40:21 51:25 52:2 92:12,21 205:23 207:9 219:6
**meaningful (7)**
205:18,22,25 206:2,3 206:6,13
**meaningfully (1)**
65:21
**means (10)**
74:8 80:16 109:15 139:21 181:11 194:24 200:5 206:3 214:22,23
**meant (2)**
12:22 216:6
**measurable (3)**
79:5,16 81:11
**measure (7)**
58:15 68:23 82:5,9 93:13 182:16 236:25
**measured (1)**
94:3
**measures (1)**
99:17
**media (12)**
116:16 124:23 136:21 140:4 147:18 162:14 188:13,14 188:22 189:6,7 190:5
**mediation (6)**
239:4,13,16,18,19,22
**medication (1)**
183:2
**medications (3)**
8:6 183:6,9
**medium (5)**
109:2,13,13 110:24 114:12
**meet (30)**
8:18,22 52:9 54:7 55:19 97:18 100:4 106:23 108:3,8 110:12 124:24 134:24 135:2 149:2 149:3,11,19 150:8,9 151:2,3,4 153:7,9 153:12,23 154:6,8 155:15
**meeting (1)**
62:21
**meetings (2)**
11:18 24:22
**memo (1)**
167:7
**mention (1)**
118:22
**mentioned (4)**
40:3 188:4,23 190:18
**Meray (1)**
84:9
**mere (1)**
210:8
**merely (11)**
33:14 34:17,19 35:14 36:6 51:21 64:11 118:24 193:3 202:14 235:21
**merger (6)**
114:14 116:11,12,20 144:9 185:21
**Merrill (1)**
155:22
**met (5)**
8:16 17:7,8,12 152:18
**method (11)**
19:16,18 174:10 195:18,19,20,22,24 196:6 211:16,16
**Methodist (4)**
13:14 14:9,11,24
**methodologies (1)**
195:5
**methodology (16)**
93:16 180:23 181:17 182:4 187:3 190:15 190:16 192:12,12 192:14,23 195:8 196:5,9 211:8 216:11
**methods (1)**
97:3
**metrics (1)**
37:14
**Metromedia (3)**
27:20 29:23,24
**MFN (1)**
27:20
**Michael (2)**
4:15 6:9
**mid (1)**
40:13
**middle (3)**
96:22 126:13 229:15
**Mike (1)**
126:14
**Miller (3)**
4:9 6:24,24
**million (1)**
34:23
**mind (5)**
75:7 79:6 80:12,13 119:20
**mine (1)**
31:8
**minimum (1)**
53:19
**mining (1)**
208:13
**Minnesota (4)**
9:18,20 12:7 17:7
**minor (1)**
9:12
**minus (1)**
203:23
**minute (2)**
177:15,15
**minutes (1)**
77:25
**mischaracterized (1)**
58:7
**mislead (1)**
151:24
**misleading (4)**
151:25 152:5 173:23 210:13
**misread (1)**
232:23
**missed (2)**
203:12 212:20
**misses (1)**
156:3
**missing (1)**
100:2
**misstatements (2)**
48:8,25
**misstating (1)**

152:6
mistaken (1) 196:15
mix (7) 15:16 58:14,15 65:19 79:5 221:13,14
mixed (2) 110:17 130:17
model (6) 144:20,25 187:25 216:18 218:6,8
modeling (2) 11:6,7
models (3) 10:25 11:5 150:5
moderating (1) 77:5
modest (4) 80:5 159:23 169:22 171:10
modestly (1) 219:17
modify (1) 32:9
moment (4) 36:4 38:8 58:24 59:21
momentum (2) 37:17 130:21
Monetary (1) 13:20
money (11) 10:25 11:3,7,8,11 13:24 17:19,21 18:5 18:9 241:19
month (3) 54:8 55:20 138:10
months (9) 16:7,14 17:16,17 36:19 37:20 41:19 138:10 149:22
Morgan (5) 127:16,23,25 129:17 246:4
morning (6) 62:21 64:4 65:5 74:15 88:4 193:23
motion (4) 83:17 84:11 215:25 217:15
move (12) 44:12 65:10 69:12 70:3 72:9 73:18 93:21 124:23 140:3 198:21 207:20 221:16
moved (6) 58:12 73:19 186:11 201:5 212:25 228:23
movement (16) 34:3 42:24 44:10 61:13 69:6 70:16,25 73:6 100:15 102:8 116:23 121:2 122:13 173:22 198:15 205:16
movements (1) 191:23
moves (5) 100:24 128:15 181:9 191:14 202:6
moving (1) 45:9
Multext (2) 213:20,22
multiple (6) 40:6 41:25 50:17,24 114:17 219:12
mute (1) 175:7
muted (2) 116:14 156:5
mythology (1) 205:20

N

N (8) 3:2 4:2 158:2,2,2 245:2,8 246:2
nah (1) 203:20
naive (1) 211:24
name (5) 6:9 21:25 192:3 220:8 247:3
names (1) 192:15
narrower (1) 189:6
NASD (1) 184:7
NASDAQ (2) 20:22 184:7
national (7) 135:21 136:10,20 137:8 138:19,22 139:10
naturally (1) 116:17
nature (3) 79:22 89:6 200:6
near (1) 75:6
necessarily (7) 45:9 68:3 71:21 81:11 137:23 176:21
207:20
necessary (1) 218:8
need (7) 57:13 65:20 102:20 152:11,13 160:8 235:21
needed (9) 15:19,24 18:8 21:20 86:4 145:16,19,23 146:15
needs (1) 102:13
negative (38) 36:24 60:23 61:3 73:23 93:10,11,12 97:5 100:15,18 101:15 110:13,16 112:4 115:18 116:8 116:23 121:2 122:16 124:9 125:4 125:6 128:24 129:10 130:13 133:20 134:2 155:14 178:23,25 179:18 189:22 227:11,20 229:7,11 229:14,17
negatively (2) 72:8 78:19
negotiating (1) 148:6
net (1) 180:18
Network (1) 27:20
neutral (3) 79:12 110:9 180:18
neutralize (2) 90:18 134:13
never (10) 10:7 16:11 49:8 119:20 121:16 195:19,24 216:21 217:15 239:19
nevertheless (2) 57:8 177:17
new (31) 1:16,16 2:11,12,15 3:9,9,17,17 6:7,7 35:19,21,24 36:18 85:11 118:14 125:10 160:2 179:12,18 180:11 182:2 194:4,6,8 212:10 219:3 244:4 244:9 246:15
newest (1) 28:21
newly (1) 144:22
news (81) 33:15 35:14,19,22,24 47:2,3 53:12,16 54:14 64:12 68:19 69:11 73:18,22 85:10,16,18 86:2 88:13 106:22 107:4 107:19,20 109:19 110:9,10,14 111:8 116:20 119:2 122:16,19,20 123:2 123:5,6 124:10 125:4,6,15,15 126:23 129:8 130:13 131:9 134:6 134:11,14 159:11 170:23 172:5 176:7 179:3,6,18,19 180:11,20 183:17 183:18,21 184:23 184:24 185:2,3 186:3,4,10,13,16 187:15,19 191:15 191:16 194:21 202:19 206:8,9 213:14 219:21
night (1) 204:9
Nightly (1) 123:5
Nobel (2) 10:15,20
noise (2) 44:15 45:5
nomenclature (1) 74:6
non-cash (1) 165:24
non-disclosure (2) 79:9,10
non-event (1) 191:19
non-legal (1) 53:4
non-litigation (4) 24:7,15,16 25:13
non-public (3) 54:24 136:25 137:19
normal (2) 193:7 231:20
normally (4) 184:5 198:18 207:19 236:5
Notary (4) 2:14 7:13 244:8 247:24
note (1)
213:15
noted (1) 158:3
notice (3) 2:12 167:19 176:22
notices (1) 113:8
notify (1) 184:7
November (1) 155:25
number (16) 36:17 41:8,22 93:8 94:22 147:18 185:16,25 198:23 207:14,15,18 215:15,19 225:18 238:9
numbers (19) 55:20 56:2 57:25 144:22 149:15 150:9,10,20 151:3,4 153:7,9,12,20 154:6 154:8 156:3 193:4 216:7
nuts (1) 207:6

O

o (8) 7:11 98:25 158:2,2,2 158:9 245:8 246:2
oath (1) 5:13
object (3) 151:23 236:3,16
objecting (1) 152:8
objection (132) 29:18 35:8 37:5 39:14 42:22 44:2,7 45:7 46:9 48:10,12 49:17 50:11 51:14 52:16 52:22 54:12 56:8 58:5 59:19 60:11 61:9 63:8 64:17 67:20 69:2,9 70:13 70:21 76:5,20 78:21 79:18 80:15 81:22 85:4 87:9 91:15 94:16 95:7 100:16 100:20 103:4,19 105:21 106:10 107:16,23 108:14 108:18 111:2 112:6 112:17 113:6,13 114:10 115:4,22 118:21 124:12 126:24 129:11

130:14 133:5,22 135:9 136:16 137:3 137:9 138:4,13,20 139:12 140:12 141:2 142:2,14,22 143:17 144:6,15 145:13 147:7,24 148:18 149:12,25 151:18,20 152:4,14 153:13 156:19 160:5 163:8 166:12 168:3,12 169:6,24 170:8,16 175:5 176:18 186:24 194:15 195:6 196:13 199:4 201:21 206:22 209:10 216:20 221:20 222:10,20 223:3 224:24 225:22 226:2,14 228:15 235:12 237:11,25 240:14 240:21 241:6,11,18 242:3,15

**objections (1)** 5:7

**objectors (1)** 239:7

**obligation (2)** 57:9 59:2

**obligations (1)** 55:7

**obtain (1)** 213:19

**obtained (1)** 105:2

**obviously (1)** 236:20

**occasionally (2)** 13:24 213:15

**occasions (1)** 101:2

**occur (4)** 109:20 181:21 193:8 208:20

**occurred (8)** 113:4 114:9,16 116:19 120:21 134:7 172:24 175:10

**occurring (4)** 114:7 115:9,11 172:19

**occurs (2)** 94:6 175:13

**October (4)** 48:19 132:10 154:16 159:22

**offhand (3)** 122:22 156:20 161:25

**office (5)** 24:21 25:11 29:13 124:8 204:3

**officer (3)** 5:12 126:15,15

**offices (1)** 2:10

**office's (1)** 25:12

**official (1)** 193:19

**offsetting (2)** 171:19 172:11

**oh (8)** 20:12 96:16 120:4 203:8 209:18 232:20,20 242:7

**okay (132)** 7:21,24 9:5,22 12:9 12:11 13:12 16:12 16:15 18:23 24:19 25:24 28:7 31:19 33:5 35:6 36:3,25 38:20 42:2 47:21 48:3 52:5,10 53:22 54:4,9 58:10 59:25 60:4,5,6 61:5 64:8 67:8 75:17 78:6,23 84:2 86:9,11 89:7 91:12 92:15 96:19 97:16 98:5,11 99:18 100:6,11 102:9 103:12,21,22,23 104:4,14 105:13,17 106:2,19 107:11 108:15 109:4 110:6 111:9 112:9 113:3 113:18 116:4 119:22 124:2,9,16 126:2,22 127:8 128:12,19 129:4,22 132:14,25 134:16 135:23 136:13 137:5,16 141:3 146:23 147:3 149:7 151:21 156:8 157:10 159:6 162:9 166:14 172:20 173:25 174:3 179:8 185:24 186:6,15 187:8 189:13 192:3 192:13,14,22 199:3 199:20,25 201:9,12 215:5 218:19 223:12,23 226:13 231:12 232:22 233:8,9,13,16,22 238:13,19 242:9

**omitted (2)** 34:16 43:13

**once (11)** 9:3 17:18 26:7 41:19 56:12 146:17 182:22 187:18 191:8 197:2 216:3

**ones (2)** 41:25 229:15

**one-pass (3)** 192:4,5,17

**one-tail (2)** 73:20 117:4

**ongoing (2)** 128:16 166:7

**online (10)** 113:22 114:2 156:17 163:12 164:9,25 165:3,9,11 166:10

**onward (1)** 23:9

**open (12)** 117:12 119:14 120:2 120:10,10,22,24 122:11 193:4,12,13 193:14

**opened (3)** 119:12 121:5 172:25

**opening (11)** 121:25 122:9 193:20 193:22 194:7,14,17 194:18 235:19 237:17 245:24

**operated (1)** 132:9

**operations (1)** 132:17

**opinion (11)** 33:16 64:13 69:18 82:5,7 90:10 137:15 138:5 140:19 153:8 218:23

**opinions (2)** 140:11 174:21

**opposed (8)** 62:6 91:5,7 92:16 122:16 164:9 166:10 173:14

**opposition (1)** 238:22

**options (1)** 10:3

**order (3)** 21:9 102:12 182:3

**ordinarily (3)** 129:5 132:23 184:9

**ordinary (2)** 52:2 85:11

**original (3)** 8:12 95:25 119:25

**originally (5)** 16:24 19:18 74:20 122:9 239:3

**outcome (1)** 244:19

**outliers (3)** 181:13,14 196:22

**outline (1)** 184:3

**outperformed (1)** 65:21

**output (3)** 197:6,7,7

**outside (5)** 69:14 174:23 181:7 185:18 236:20

**overall (1)** 173:9

**overblown (2)** 177:25 178:2

**overdone (1)** 77:6

**overdue (1)** 109:24

**overhear (3)** 52:8 54:6 55:18

**overheard (1)** 59:18

**overhears (1)** 57:22

**overlap (4)** 14:25 112:25 240:22 241:2

**overnight (20)** 77:16,17 89:14 119:21,25 120:21 121:12,25 122:8 171:7,24 172:4 173:4 175:19 193:4 193:8,15,16 194:20 245:23

**oversee (2)** 15:13 24:7

**overseeing (1)** 21:8

**overseer (1)** 231:21

**oversight (1)** 17:10

**overwhelmed (1)** 189:23

**owned (2)** 19:6 132:9

**owner (1)** 22:15

**owning (1)** 65:23

**o0o (1)** 5:17

**P**

**P (6)** 3:2,2 4:2,2 117:6 198:3

**package (1)** 209:5

**packages (2)** 208:10,25

**page (16)** 32:19 33:12 65:17 86:9 128:11,20 135:14,18 161:6 173:25 174:12 214:15 242:18 245:3,9 246:3

**paid (3)** 11:9 28:8,9

**pain (7)** 182:2,7,14,15,18 183:6,9

**paper (3)** 11:15 170:21 223:21

**papers (1)** 13:2

**paragraph (25)** 33:11 78:10 86:17 96:20,22 104:11,21 107:21 108:10 113:25 125:19 132:15 144:23 145:8,9 148:8 161:3 174:4,13,16 212:6 214:17 223:16 233:6,11

**paragraphs (1)** 223:25

**parameter (2)** 192:11 196:15

**parameters (2)** 217:25 218:13

**parse (2)** 149:8 229:25

**parsed (1)** 229:24

**part (29)** 11:15,23 30:6 35:15 38:14 40:11 47:15 48:16 49:25 56:6,11 56:14 58:24 59:3 61:12 84:13 100:2 103:13,13 116:10 137:4 144:16 167:7 169:15 173:14,16 183:5 188:15 241:3

**partial (1)**

48:20
**partially (2)**
159:10 227:13
**participated (1)**
239:19
**particular (12)**
72:20 89:8 90:4 108:4
131:15 142:3
171:22 176:14
204:23 223:7
231:21 240:23
**particularly (3)**
159:21 238:12 240:7
**parties (3)**
5:4 241:16 244:17
**partner (2)**
164:22,24
**partners (2)**
163:22 165:3
**parts (1)**
159:22
**party (8)**
52:7 54:5 55:2,3,19
56:12,18 57:23
**pass (2)**
195:9,11
**patient (2)**
182:11,13
**patients (3)**
182:6,8,9
**pay (1)**
11:10
**peer (4)**
11:17 70:25 72:11
188:24
**peers (1)**
68:10
**peer-reviewed (2)**
14:5 70:9
**penalty (1)**
32:24
**Pension (1)**
3:6
**people (31)**
24:8,12,21 29:8,12
50:24 57:9 81:7
88:3 106:14 109:9
113:7,23 114:19
116:15 131:21
137:7 140:8 167:23
167:24 177:19,21
181:13 182:10
183:2,5 192:5,6
203:7 207:6 235:24
**perceived (1)**
41:15
**percent (36)**
23:13,18 24:5,6,6,19
25:5,7,20,23 44:5
73:11,14 74:3,4
81:5,5 82:2,2 88:7
88:18,20,21 93:23
117:5 144:21,22
171:13 203:25
206:5,20 209:9
210:4 211:3,3,3
**percentage (8)**
23:11,20,21 24:2
25:16 160:16 197:8
197:10
**percentages (1)**
210:25
**perceptions (1)**
41:5
**performed (2)**
120:18 137:15
**period (48)**
20:17 21:22 22:23
23:3 34:2 39:24
47:12 60:22 66:11
68:18,19 69:22 71:3
71:11 76:21 77:2
84:18,21 94:2 123:3
144:4 147:17
150:14,18,20,22
154:15 172:19
176:12 181:7,7,10
181:15,16,16,18,19
181:21 182:21
185:13,15,19,23
191:24 195:12
198:16 212:16
227:18
**periods (4)**
35:24 38:25 92:14
181:11
**perjury (1)**
32:24
**person (2)**
59:18 166:16
**personal (2)**
10:5 25:8
**personally (1)**
14:21
**perspective (1)**
17:12
**pervasive (1)**
167:5
**pessimistic (1)**
39:21
**Pg (1)**
247:6
**phantom (1)**
22:15
**pharmaceutical (2)**
24:18 182:19
**phase (1)**
132:18
**phenomena (1)**
172:3
**Philadelphia (1)**
33:6
**philosophical (1)**
185:7
**phone (1)**
8:23
**phrase (1)**
165:23
**physicians (1)**
17:5
**Ph.D (6)**
9:14,15 10:10,22
13:11,20
**pick (11)**
52:3 66:19 67:6,10,23
68:11 155:19
212:24 213:5,12
245:17
**picked (4)**
62:2 63:10,14 98:16
**PICKERING (1)**
4:4
**picking (1)**
163:15
**piece (3)**
173:17 185:3 187:15
**pieces (5)**
31:15 69:11 177:9
202:16 223:21
**pill (3)**
182:13,16,17
**pills (1)**
182:12
**Pineiro (2)**
4:15 6:9
**place (3)**
127:4,6 151:9
**placebo (1)**
182:16
**plaintiff (4)**
3:5 26:5,13 236:6
**plaintiffs (4)**
26:3 48:4 84:11
235:20
**plan (9)**
217:25 238:24 239:6
239:8,14 241:5,14
241:20 242:10
**planned (1)**
134:8
**planning (2)**
15:23 97:14
**plans (1)**
16:25
**play (3)**
65:23 68:12 96:11
**played (1)**
227:17
**pleadings (1)**
38:4
**please (4)**
6:14 7:9 104:17 226:3
**pled (2)**
104:2 139:17
**plus (1)**
203:23
**point (38)**
10:2 18:19 49:9 51:9
52:15 53:6,11,24,24
54:10,19 57:15,22
58:2 59:14 71:9
100:14 105:6
117:15 137:13
142:16,17,17,20
143:21 165:14
166:4,7 167:18
169:14 170:22
193:17 205:24
211:7,8,21 234:4,9
**pointed (2)**
173:9 239:7
**points (3)**
67:9 101:19 196:20
**policy (1)**
236:20
**politics (1)**
223:8
**Polk (5)**
2:10 3:12 6:17,20 7:3
**poll (1)**
71:20
**PolyMedica (1)**
236:11
**polysci (1)**
9:13
**pool (1)**
25:9
**poorly (1)**
207:23
**position (3)**
16:10 175:23,25
**positive (30)**
61:2,4,16 70:16,18
73:10,23 81:5 88:2
89:12,16 92:6,25
93:20 94:25 100:23
100:24 109:24
110:3,9,15,17
115:12 116:8
134:13 179:6
180:18 227:25
229:14,16
**positively (2)**
72:8 109:18
**possession (2)**
57:10 58:22
**possibilities (1)**
242:5
**possible (2)**
129:16 149:6
**possibly (3)**
68:22 136:17 223:17
**post (31)**
57:6 106:18,19,24
108:9 118:2,19,23
119:6,9 156:7,25
157:6 158:19,25
159:16 160:3
161:15,20,21
168:11 169:5,25
170:4 172:22
173:10 176:22
179:25 180:6
246:10,13
**posting (1)**
218:17
**potential (4)**
105:7,9 128:14,15
**potentially (19)**
85:25 183:17 184:5,6
185:10 186:3,4,13
186:16 187:19
191:15 198:12,13
199:7,16,17 201:13
201:19 202:22
**practical (1)**
51:16
**practice (2)**
53:6 206:25
**practices (2)**
48:11 163:21
**precautionary (1)**
236:25
**preceded (1)**
19:25
**precisely (1)**
129:18
**preclude (1)**
242:5
**predated (1)**
169:17
**predecessor (1)**
15:4
**predominant (1)**
129:15
**prefer (1)**
192:16
**prefers (1)**
226:7
**pregnant (1)**
165:23
**prelaw (1)**
9:23

**preliminary (3)**
26:22 170:18 203:15
**preparation (1)**
8:24
**prepare (2)**
8:10 84:14
**prepared (10)**
29:22 30:20 32:7
83:16,21 84:9
120:15 239:21
241:13 242:10
**preparing (5)**
16:25 29:3,9,16,22
**Prescott (1)**
10:13
**present (4)**
4:12 8:20 11:16
210:24
**presented (1)**
239:17
**president (2)**
16:21 18:4
**press (6)**
20:16 41:23 128:14
175:9 184:8,10
**presumably (1)**
181:8
**pretend (1)**
212:13
**pretty (18)**
15:15 21:11,12 44:16
74:24 83:24 117:16
118:12 125:22
147:14 155:23
163:19 178:17
202:24 204:5,17
207:24 227:14
**prevent (4)**
89:3 219:9 229:17
230:2
**prevented (3)**
89:12 90:7 103:7
**prevents (1)**
81:9
**preview (2)**
135:21 138:22
**previous (4)**
36:7 75:14,23 76:4
**previously (3)**
51:22 67:23,24
**pre-law (1)**
9:13
**pre-release (1)**
64:6
**price (147)**
15:25 33:16 34:4,14
37:4,7,10,14 38:10
38:18 39:3 42:16,21

42:24 44:10,11 45:9
46:20 48:7,15 49:22
50:6,25 51:11 52:14
54:2,11,22 55:2
56:5 57:16 58:3,8
59:17,24 60:3,10,14
61:8 64:14,23,25
65:9 68:18 70:3,12
70:16,19 71:11 73:6
74:12 75:23 76:11
78:15,19 80:19,21
81:2,21,24 85:9
86:3,5,6 87:7,17
89:3,21 90:5,14,14
92:23 96:4,24 97:6
97:10 98:13,14
99:18,21,24 100:15
100:18 101:9,14,18
101:25 102:6 103:2
110:25 112:2,5
116:9,24 117:14,15
121:2 122:13,17
123:8 129:10
133:21 141:12,13
141:20 142:4,9,13
144:10 145:21
146:25 149:3
154:25 156:4 172:7
173:22 176:11,11
177:21 183:15
191:13,23 193:18
193:19,20,21,22
194:7 199:18
202:17 203:18
205:4,7,11,17 206:9
209:8 210:10 219:4
221:19 225:20
226:12 227:18,21
228:2,13 229:2
**priced (5)**
64:23 65:8,14 77:6
96:10
**prices (11)**
47:20 159:3 193:11
193:15,16 194:3,14
194:17,18,21 222:9
**pricing (2)**
16:2 24:18
**prima (1)**
235:21
**primarily (4)**
19:3 26:8 29:11 161:5
**primary (9)**
12:15 13:3 74:16,19
85:16 96:6 100:21
110:4 133:25
**principal (4)**
15:12 22:12,20
174:19

**principals (1)**
21:13
**principle (3)**
181:3,3 183:13
**Principles (2)**
12:15 13:22
**printed (1)**
120:4
**prior (11)**
22:19 35:4 36:22 58:7
133:13 184:18
206:7 207:16
221:12 235:21
236:9
**priori (4)**
73:18 121:6,14
198:25
**private (1)**
217:19
**Prize (2)**
10:15,20
**Pro (4)**
159:18 166:6 169:12
170:23
**proactive (2)**
237:4,6
**probable (4)**
168:13 206:3 208:4
209:11
**probably (46)**
23:17 24:19 25:20,23
26:7,9,11,17 29:5,6
29:10,17 30:5 31:7
35:13 36:9 39:21
40:20 42:4 54:16
72:15 90:10 100:2
122:8 124:7 133:13
138:10,15 142:3
143:25 152:20
167:17 175:18
180:17 186:18
187:10 203:10,23
204:14,14 210:8,22
210:23 212:20
215:10 226:5
**problem (4)**
20:19 71:4 131:11
173:12
**problems (5)**
19:23 133:12 160:19
195:21 196:2
**proceeding (1)**
241:17
**Proceedings (2)**
6:1 7:1
**process (7)**
14:16 22:18 177:11
195:16 208:13
211:22 218:15

**produce (2)**
197:18 241:5
**produces (1)**
197:15
**product (3)**
19:7 128:17 182:20
**products (1)**
19:4
**professional (2)**
2:14 53:6
**professionals (1)**
25:10
**professor (8)**
8:13,15 13:9,17 14:8
158:24 196:10,14
**program (2)**
10:10 14:4
**progressively (2)**
143:23 154:25
**project (1)**
182:10
**projections (1)**
17:2
**projects (1)**
25:25
**prolonged (1)**
182:21
**promised (1)**
17:19
**promoted (4)**
12:21 13:8,10 15:11
**prompt (3)**
151:12 152:8,11
**prompting (1)**
151:14
**proper (4)**
57:9 174:10,22
217:23
**properly (1)**
43:7
**Proposed (1)**
3:7
**proposition (1)**
230:22
**prospects (4)**
36:15 130:18 141:19
141:20
**protection (2)**
88:20,22
**protects (2)**
88:17,23
**protocol (4)**
187:16 204:2,2,3
**provable (1)**
60:13
**prove (1)**
81:18
**proved (2)**

167:3 198:15
**provide (3)**
16:9 103:9 129:18
**provided (3)**
175:24 214:14 215:18
**providers (1)**
165:12
**proviso (2)**
229:3 242:4
**PSLRA (1)**
217:14
**public (9)**
2:15 7:13 20:20 22:4
22:16 53:20,21
244:8 247:24
**publication (1)**
11:19
**publicly (2)**
109:3 169:20
**publish (1)**
14:5
**published (4)**
11:14 72:25 146:22
148:11
**publishing (1)**
41:6
**pull (3)**
53:10,13 71:21
**pullback (1)**
92:20
**pulled (2)**
120:8 153:2
**pulling (1)**
153:4
**punch (5)**
184:2,11 185:5
202:25,25
**purchase (5)**
15:25 159:18 166:6
169:12 170:23
**purport (1)**
56:22
**purpose (7)**
16:4 26:21 43:9,12
85:20 102:22
108:20
**purposes (8)**
15:19 47:19 62:10
63:23,25 74:4
218:18 225:2
**pursuant (1)**
2:12
**purview (1)**
59:23
**put (26)**
20:18 34:8 53:4 68:3
74:20 95:22 98:12
129:17 132:23

134:12 138:24 139:15,23 148:24 150:4 184:17 185:9 191:3,8 202:7 215:10 216:10 235:24 237:4,7,17
**puts (4)** 65:3,5 191:25 236:8
**putting (1)** 215:12
**PwC (2)** 20:4,10
**p.m (3)** 157:14,15 158:3

**Q**

**qualitative (7)** 41:13 45:23 118:23 177:5 200:18 204:20 212:11
**qualitatively (4)** 118:17 153:9,10,14
**quality (6)** 41:14 79:2 98:9,17 99:16 160:24
**quarter (7)** 12:23 92:7 126:17,25 127:3 151:5 152:16
**quarters (2)** 153:5 154:13
**Quattrone (22)** 4:5 6:23,25 220:10 222:17,25 223:5,13 224:9,22 225:16 230:12,22 231:7 232:5,7,13,17 233:3 233:7,12 234:9
**Quattrone's (2)** 232:16 233:18
**QUEENS (1)** 244:6
**question (31)** 5:8 26:16 35:6 47:9 53:23 55:14 58:21 70:14 75:8 87:11 94:13 115:19 122:25 137:25 150:24 151:7,10,11 151:17,25 152:3,5 198:20,22 201:4,6 218:22 233:8,15,19 239:25
**questionable (2)** 98:7 99:12
**questioning (1)** 43:16
**questions (11)** 7:24 47:11 87:17 137:12 160:23
165:18 201:8 214:11 219:24 234:13 242:16
**quote (6)** 76:10 181:6,10 186:9 193:21 207:7

**R**

**R (8)** 3:2,10 4:2 158:2 197:9,10,13 244:2
**rabbit (1)** 153:2
**rabbits (1)** 153:4
**raise (2)** 16:9 18:5
**raised (3)** 37:23 173:8 218:23
**raising (2)** 64:21 165:18
**rampant (2)** 164:16,19
**random (1)** 197:17
**range (1)** 203:4
**ranked (3)** 71:14 72:11,12
**rate (2)** 27:21 203:24
**rated (1)** 71:16
**rates (1)** 11:13
**rating (9)** 71:20 75:11,19,20,22 76:15 80:18,20 96:4
**ratings (4)** 52:18 71:15,18 75:18
**rational (1)** 70:23
**RATS (1)** 208:25
**Raymond (1)** 71:13
**reach (2)** 93:16 111:6
**reached (5)** 30:22 100:12 102:10 124:10 215:25
**reaches (1)** 176:7
**react (2)** 109:18 194:20
**reacted (1)** 78:19
**reacting (2)** 180:20,22
**reaction (8)** 88:2 100:18 109:25 110:3 133:3 134:3 172:4 219:9
**read (13)** 8:15 41:10 67:5,8 81:7 103:20 104:18 125:19 148:9 203:18,18 230:23 247:6
**reading (1)** 152:17
**Reads (1)** 247:6
**reaffirm (1)** 58:9
**reaffirming (2)** 49:23 87:16
**real (1)** 87:25
**realistic (1)** 150:6
**realize (1)** 181:13
**realized (1)** 203:20
**really (49)** 12:19 15:3 16:22 17:17,24 43:3 48:22 67:21 76:7 94:2 95:9 98:22 101:20 130:17 134:15 135:12,16 144:20 145:2 148:20 155:24 160:10 161:21 165:10,11 165:25 169:12 175:10 177:9 179:7 180:13,14 181:2 188:8,15 190:12 192:19 193:5 196:23 203:20 204:16 210:10 215:13 221:5 233:23 236:18,21 236:22 237:13
**realm (1)** 231:6
**reason (10)** 8:4 90:3 120:3 123:9 140:4 185:7 206:10 214:23 215:8 247:6
**reasonable (12)** 60:12 139:6,20 161:19 166:18,23 168:14,25 174:18 175:16 187:24 230:5
**reasonably (2)** 47:3 118:25
**reasons (4)** 10:5 90:16 216:2 242:6
**rebound (1)** 176:2
**rebounded (1)** 171:25
**rebounds (1)** 121:13
**rebuttal (14)** 8:12 28:17 31:23 32:6 78:4,9,11 96:18 117:17 158:20 171:19 192:24 193:3 245:12
**rebutting (1)** 100:23
**recall (1)** 215:21
**receive (2)** 11:24 27:24
**received (3)** 13:11 28:23 133:19
**recess (3)** 82:24 157:14 214:6
**recipient (1)** 166:8
**recognize (12)** 30:14 31:7,10 32:2 62:18 66:24 83:12 91:24 111:16 122:5 127:20 158:17
**recognized (4)** 18:13 70:7 93:15 211:8
**recollection (2)** 104:17 125:20
**recommend (2)** 65:8 208:12
**recommendation (3)** 33:23 37:23,24
**recommendations (1)** 53:11
**recommending (1)** 98:15
**reconfirming (1)** 88:13
**reconstructed (1)** 17:3
**reconstructive (1)** 21:8
**record (11)** 82:23 83:8 140:13 157:13 158:7 214:5 220:2,3,5 243:3 244:14
**records (1)** 21:9
**recover (1)** 76:13
**recovery (1)** 240:7
**redid (1)** 17:2
**reduce (2)** 109:23 130:23
**reduced (3)** 37:21,21,22
**reduces (1)** 128:4
**reducing (2)** 129:9 130:10
**redundancies (1)** 116:18
**redundant (1)** 98:23
**referenced (2)** 158:20 233:11
**referred (5)** 63:4 107:14,20 108:11 233:6
**referring (12)** 16:17 42:4 67:3 97:13 104:12 106:16 120:17 162:3 166:17 168:9 223:24 232:5
**reflect (3)** 194:19 232:3 240:19
**reflected (2)** 137:22,23
**reflecting (1)** 66:12
**reformat (1)** 217:20
**refresh (1)** 104:17
**refreshes (1)** 125:20
**regard (4)** 98:8 99:12 223:6 240:15
**regarding (6)** 8:23 30:8 234:17 237:23 238:3 245:11
**Regardless (1)** 177:20
**register (1)** 184:3
**Registered (1)** 2:14
**regress (1)** 200:15

**regression (20)** 189:21 191:11,12,12 194:25 195:2,11,13 195:14 197:7,15,16 197:23 200:16 207:21 208:7,11,19 208:23 209:5
**regular (1)** 57:2
**regulatory (2)** 59:12 85:18
**reinflated (1)** 172:6
**reinforce (2)** 93:9 101:11
**reinforced (1)** 175:24
**reinforcement (1)** 103:10
**reinforcing (3)** 80:9 93:20 101:13
**reiterate (2)** 58:9 99:2
**reiterated (2)** 74:15 75:19
**reiterating (6)** 34:18,19 67:24 80:22 80:24 88:12
**reiteration (6)** 36:7,10 70:3 87:21 95:23 96:4
**reiterations (1)** 210:8
**rejected (1)** 174:20
**relate (5)** 11:12 128:16 145:21 200:5 222:13
**related (11)** 11:21 23:2 109:6 152:10 156:16 163:3 166:10 168:6 188:20 202:4 244:17
**relates (2)** 1:8 25:17
**relating (1)** 162:4
**relationship (1)** 40:23
**relationships (2)** 85:12 165:13
**relative (6)** 41:3 43:4 58:10 66:12 222:11,12
**relatively (1)** 159:23
**release (7)** 20:16 175:9 180:13 180:14,17 184:8,10
**released (3)** 41:8 61:22 121:4
**releases (1)** 155:14
**relevance (1)** 200:23
**relevant (36)** 49:25 51:18 78:5 85:23 94:9,12 97:5 142:25 143:2,3 171:18 181:20 199:12,14,15 200:4 200:4,9,21,22 201:2 201:16,20 202:7,8 202:12,22 204:22 205:13,22 217:2,7 221:2,3 222:3 238:12
**reliably (1)** 195:13
**reliance (4)** 234:23 235:3,16 237:19
**relied (2)** 84:10 239:15
**reliever (1)** 182:2
**rely (1)** 146:14
**relying (2)** 145:14 172:16
**remains (2)** 92:8,10
**remember (24)** 26:20,24 27:16 36:19 40:2 63:11,13 76:6 84:20 87:15 89:22 89:23 90:2 91:14 107:10 122:23 187:13 190:8,21 195:17 217:16 218:5,15 224:4
**reminding (1)** 64:8
**reminds (1)** 63:15
**remove (3)** 56:11 204:11 207:13
**removed (3)** 39:8 42:9 51:10
**repeat (1)** 36:22
**repeating (3)** 33:14 35:4 64:11
**reply (3)** 236:4,8 237:5
**report (179)** 8:11,12,12,13 26:10 28:16 29:25 30:2,19 30:22,25 31:4,15,16 31:23 32:6,9,12,15 33:11,22 34:21,25 35:5 36:7,22 37:8 40:3 41:12 42:25 43:4 44:13,19 47:14 60:18 61:8,21,23 62:7,12,23 63:4,10 64:15 66:18 67:2,5 67:18 68:4,5,24,25 72:18,20,24,24 73:22 74:10,20,23 75:10,11,22 76:3,9 78:4,9,11 80:18 81:7,20 83:21,24 86:10 87:3,6 89:10 89:10,19 90:4,17,17 90:19,21,22,25 91:4 91:13,19 92:3,16,21 93:6,7,9 95:13,19 95:20 96:2,12,18 106:4 112:12 116:6 117:17 118:7 119:18 120:15 123:6,6,10 127:16 127:23 128:20,23 129:9,17,25 130:6,9 131:4 134:10,10 139:16,19,23 140:3 141:8 143:20 146:16 147:2 158:21,23 159:12 174:2 182:7 184:4 185:4 186:20 192:23,24 193:3 196:11 201:2,3,5 209:22,24 210:3,22 212:6 221:8,9,12,18 225:7,13 226:21 227:8,15,17,19,24 228:24 229:16,17 235:18,20,25 236:4 236:8 237:5,7 245:13,14,16,19 246:5,6
**reported (6)** 1:24 41:23 99:21 145:5 150:23 193:17
**reporter (4)** 2:13,14 6:12 7:9
**reporting (11)** 6:10,13 19:7,10,11,21 22:17 98:8 99:14,15 119:2
**reports (126)** 27:19 29:3,9,16,22 31:7,10,11 33:13 34:5,6,7,10,11,13 34:17,22 35:7,11,13 35:17,23 36:6,10,20 37:2,7 38:8,9,14,21 38:22,24 39:8,21 40:12 41:3,4,11,11 42:9,15,17,19 44:23 44:25 49:21 53:10 53:15 60:9 64:10 66:8 68:6,16 70:10 71:10 75:15,23 76:4 78:14,25 87:14 88:25 91:5,8,9 92:6 93:8,10 95:11,14 100:8 102:25 106:24 107:19,20 111:10 123:16 125:12,13 127:9 128:14 134:12 137:22,23 145:17 147:16 159:7,9 177:23 184:12,25 189:2 193:20 202:20 210:7 213:3 213:18 215:18 220:23 221:23,25 222:3,5,7 223:2,10 224:23 225:19 227:10,24 228:4,11 229:7,10,12,14,15 230:7,13,15,23 231:8 233:25,25 235:17
**represent (2)** 194:18 220:9
**represented (1)** 233:5
**reputable (1)** 119:2
**require (2)** 143:6 182:4
**required (2)** 15:14 56:10
**requires (2)** 217:14,21
**research (7)** 4:16 11:25,25 14:17 129:25 130:6 246:6
**reserved (1)** 5:8
**reserving (1)** 10:3
**resigned (1)** 20:4
**respect (14)** 26:25 48:7 102:11 129:2 153:6 222:16 222:22 223:12 225:18 228:10 230:7,12,13 231:6
**respective (1)** 5:4
**responded (4)** 232:13,17,20 238:5
**response (9)** 83:16 84:11 110:25 179:24 182:18,18 229:11 238:21 239:7
**responsibilities (3)** 22:13 56:18,21
**responsibility (4)** 12:18 55:12 59:10 225:14
**rest (5)** 26:13 65:21 136:2,14 138:2
**restated (1)** 150:21
**restructuring (1)** 110:7
**result (7)** 27:25 61:8 98:15 100:3 110:3 121:3 144:13
**resulted (4)** 10:19 84:3,4 132:18
**resulting (1)** 100:18
**results (9)** 46:2 92:7 96:12,13 155:14 183:10 192:2 195:11 204:16
**resumed (1)** 158:9
**resumé (1)** 10:12
**retail (2)** 132:9,17
**retained (7)** 26:14,18,19 48:3 63:22,24,24
**retaining (1)** 37:12
**retention (1)** 26:21
**retrospect (3)** 147:14 152:25 169:8
**return (5)** 144:19 145:3 178:23 179:2 214:21
**returned (1)** 18:22
**Returning (1)** 86:25

**rev (1)**
65:19
**reveal (1)**
50:13
**revealed (6)**
49:24 50:7 51:3 54:14 121:19 205:9
**revealing (1)**
51:21
**reveals (1)**
117:25
**revenue (44)**
37:15 39:18 97:17,19 97:25,25 98:8 99:5 99:25 109:22 134:18,18,23 135:2 135:6 136:8 143:24 146:21 147:11 148:2,3,10,15 159:20,21 160:9,9 160:25 161:11 162:5,8,9,11,15,16 163:3 164:16,20 165:18 167:2 174:9 174:14 176:24 178:4
**revenues (4)**
37:21 98:9 163:2 165:25
**review (6)**
11:17 29:11 104:16 196:20 225:11,13
**reviewed (10)**
8:11,13,14 17:8 71:2 168:18 174:23 220:22 223:9 230:15
**reviewing (21)**
30:2 41:2 62:3 66:21 91:22 104:13 106:5 119:17 120:6 124:21 133:24 135:11 152:15 156:11 212:7 223:20,22 232:10 232:19 233:25,25
**Rewards (2)**
157:8 246:14
**re-inflating (2)**
49:22 101:14
**re-insert (1)**
34:24
**right (66)**
8:9 17:9 24:23 32:18 38:6,19 42:12 47:18 60:8,24 63:19 65:16 70:25 75:15,25 78:7 81:6 128:21 137:25 142:21 146:9 159:4 164:23 169:23 178:3 179:8 185:17 186:7 189:4 196:7 201:14 215:10 216:19 221:2,14 222:17 223:16 224:16 225:4,15,16 226:24 227:4,6,12 227:22 228:2,4,9 229:8 230:21 231:4 231:14,16 233:17 235:8 236:8 239:5 239:21 240:2,8,20 241:4,5,22 242:13
**rigorously (1)**
239:9
**ripple (1)**
219:20
**rise (1)**
173:19
**risk (3)**
36:15 146:18 147:3
**risks (1)**
92:12
**risk/reward (1)**
92:20
**Robert (1)**
13:6
**Robertson (1)**
155:22
**Rochester (1)**
17:7
**role (3)**
22:10 227:17 230:12
**rough (3)**
23:20 26:2 28:24
**roughly (1)**
28:13
**round (3)**
113:21 114:2,7
**RPR (2)**
1:24 244:25
**Rudman (13)**
4:8 6:22,22 214:12 220:7,8 226:3,8,15 241:22,23 242:16 245:6
**rule (2)**
185:5 207:4
**ruled (1)**
218:7
**rules (2)**
7:22 160:11
**ruling (1)**
218:20
**rulings (1)**
216:23
**rumor (3)**
119:3 123:17,18
**rumors (3)**
45:17 164:10 165:7
**run (8)**
24:14 185:21 189:20 191:10 195:12,14 197:2 200:16
**running (1)**
195:18

**S**

**S (245)**
3:2 4:2 7:11 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1 44:1 45:1 46:1 47:1 48:1 49:1 50:1 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 60:1 61:1 62:1 63:1 64:1 65:1 66:1 67:1 68:1 69:1 70:1 71:1 72:1 73:1 74:1 75:1 76:1 77:1 78:1 79:1 80:1 81:1 82:1 83:1 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 93:1 94:1 95:1 96:1 97:1 98:1 99:1 100:1 101:1 102:1 103:1 104:1 105:1 106:1 107:1 108:1 109:1 110:1 111:1 112:1 113:1 114:1 115:1 116:1 117:1 118:1 119:1 120:1 121:1 122:1 123:1 124:1 125:1 126:1 127:1 128:1 129:1 130:1 131:1 132:1 133:1 134:1 135:1 136:1 137:1 138:1 139:1 140:1 141:1 142:1 143:1 144:1 145:1 146:1 147:1 148:1 149:1 150:1 151:1 152:1 153:1 154:1 155:1 156:1 157:1 158:1,2,2,2,9 159:1 160:1 161:1 162:1 163:1 164:1 165:1 166:1 167:1 168:1 169:1 170:1 171:1 172:1 173:1 174:1 175:1 176:1 177:1 178:1 179:1 180:1 181:1 182:1 183:1 184:1 185:1 186:1 187:1 188:1 189:1 190:1 191:1 192:1 193:1 194:1 195:1 196:1 197:1 198:1 199:1 200:1 201:1 202:1 203:1 204:1 205:1 206:1 207:1 208:1 209:1 210:1 211:1 212:1 213:1 214:1 215:1 216:1 217:1 218:1 219:1 220:1 221:1 222:1 223:1 224:1 225:1 226:1 227:1 228:1 229:1 230:1 231:1 232:1 233:1 234:1 235:1 236:1 237:1 238:1 239:1 240:1 241:1 242:1 243:1 245:8 246:2
**Sachs (1)**
213:8
**safe (1)**
182:3
**sale (1)**
174:9
**sales (3)**
109:22 157:3 246:11
**Salomon (5)**
27:17 129:25 130:5,9 246:6
**salt (1)**
71:19
**sample (1)**
183:16
**SAS (1)**
208:25
**saw (7)**
40:12 63:12 71:15 72:22 74:17,23,24
**saying (38)**
36:21 46:15,20 52:8 54:6,18 55:19 57:24 64:20 65:25 66:7 68:8,15 69:20 72:9 72:22 76:11,19 77:5 80:12 89:21 92:17 92:18 93:2,18 111:24 115:7 130:20 139:6,14 145:2 148:12 174:21 176:19 191:4 206:9 210:11 217:17
**says (41)**
10:12 32:22 33:13 41:20 73:17 87:20 93:19 105:12 113:15 114:11 117:25 118:3 123:10 124:23 126:14 128:13 135:20 136:9 148:9 148:25 149:2 153:18,23 164:15 164:19 166:24 167:6 168:5 174:6 178:10 179:24 205:21 206:16,24 208:2,18 209:3 214:17 232:17 233:7,19
**scale (1)**
160:14
**scathing (1)**
121:18
**scenario (6)**
43:5,6 54:17 55:10 94:5 117:7
**scenarios (1)**
114:17
**scheduling (1)**
9:4
**Schmoe (2)**
59:8,15
**school (5)**
9:25 10:4,4,5,7
**schools (1)**
19:17
**Schwartz (3)**
3:19 6:19,19
**science (1)**
211:20
**scope (1)**
234:5
**scores (1)**
182:15
**Scott (12)**
1:15 2:9 6:4 30:8 125:18 234:16 243:7 244:11 245:4 245:11 247:5,19
**scratch (1)**
191:7
**screening (1)**
95:25
**Scrutiny (2)**
179:14 246:16
**sealing (1)**
5:5
**search (3)**
186:14 187:4 203:12
**SEC (6)**

59:7 179:14,20 180:10,22 246:16
**second (29)** 12:21 17:22 32:19 33:12 38:25 42:14 58:20 100:2 118:2,9 123:4 126:16,25 127:3 135:3 150:15 173:5 174:4 195:9 195:10 200:2 206:12 214:17 232:6,9 235:22 236:23 238:17,20
**section (1)** 78:9
**securities (11)** 1:6 6:5 11:21 20:9 25:17,24 27:11,12 83:18 217:19 247:3
**see (40)** 11:6 13:12 35:3 37:19 37:24 38:21 65:12 73:19,22 74:18 82:13 86:22 99:2 108:25 116:4,7 118:8 120:4 122:25 125:20 126:20 128:7 129:14 132:22 136:8 154:23 155:13,15 155:21 174:12 182:2 203:11 205:14 208:19 211:6 228:19 232:20 236:2,6,10
**seed (1)** 17:19
**seeing (3)** 43:6 102:10 149:18
**seek (2)** 14:8 126:18
**seeking (2)** 17:11 22:25
**seen (1)** 160:18
**segregate (1)** 35:11
**select (3)** 189:11 199:3 211:25
**selected (3)** 86:18 198:22,25
**selection (2)** 145:22 203:24
**self (1)** 232:14
**sell (3)** 24:7,19 41:20
**sell-side (1)** 40:18
**semantics (1)** 50:12
**sending (1)** 233:19
**senior (2)** 14:3 15:11
**sense (29)** 11:9 36:14 38:2 45:11 49:18,24 51:15,16 51:16 52:24 54:16 59:4 77:4 87:19 88:15 89:2,8,11,24 92:22 101:13 110:18 190:13,14 210:15 221:6,7 235:16 239:8
**sentence (4)** 33:12 67:9 148:7 214:17
**sentiment (1)** 66:12
**separate (8)** 19:13 25:9 97:21,23 97:23 173:13 177:9 201:7
**separately (1)** 118:10
**September (25)** 35:22 36:2 44:21 47:14 60:15,19 61:3 61:19,19 62:22 63:2 65:2,3 76:3 86:22 86:23 95:2,14 101:19 185:22 210:20 227:14,24 230:8,9
**sequence (1)** 238:13
**sequenced (1)** 211:14
**series (3)** 11:16 196:5 208:24
**serve (1)** 18:23
**service (1)** 51:20
**Services (11)** 15:3,6 16:6 18:16,17 18:18,22 21:14,24 22:3,5
**set (10)** 24:21 192:2 193:15 193:16 194:8,9 204:19 208:22 244:12,22
**sets (3)** 161:22 182:24 188:18
**settings (1)** 56:17
**settle (1)** 189:13
**settled (1)** 189:12
**settlement (1)** 238:21
**severity (5)** 109:2,13,14 110:24 114:13
**share (9)** 50:6 78:15 97:6,9 141:11,22 143:4,11 218:14
**shareholder (1)** 240:12
**shareholders (7)** 18:11,11 49:2,6,16 50:10 241:15
**SHEET (1)** 247:2
**short (4)** 88:22 152:19 153:20 190:25
**shorting (2)** 164:22,24
**shortly (1)** 20:5
**shot (9)** 87:22 88:15,17,17,19 88:20,22 89:11 90:7
**show (13)** 17:20 43:12 61:7 82:10 97:4 101:4 104:4 120:25 194:3 211:3 231:3 232:8 238:4
**showing (9)** 30:12 31:19 62:16 66:23 83:10 120:7,9 130:5 144:20
**shows (4)** 37:15 71:12 101:5 191:13
**side (5)** 26:8 162:14 163:17 164:9,9
**sign (2)** 131:23 189:22
**signaled (2)** 76:7 131:10
**signaling (1)** 38:2
**signed (2)** 5:12,14
**significance (7)** 44:9 101:4 117:5 172:17 177:20 189:25 207:12
**significant (58)** 33:15 34:3,14 60:10 61:7 64:13 68:17 69:5 70:18 73:6 74:5,9 75:9 81:13 85:8 86:3 90:6 97:5 102:8 116:23 117:8 120:25 122:13 134:5 143:25 155:7 159:2 164:16 171:12 172:10,10 172:15 175:19 177:5 178:22 181:12 190:24 198:16 200:14 201:6 205:16,19 206:14,15 207:6,25 209:4,15 213:6 214:18 219:18 221:19 222:8 225:20 226:11 227:20 228:13 229:18
**significantly (18)** 33:23 44:12 71:11 74:8 79:24 96:24 100:10,11 154:7 155:24 171:24 173:18,19,20 180:11 212:25 215:2 227:25
**silence (1)** 90:8
**similar (8)** 43:14 97:8 116:3 140:2,3 202:5 209:13 218:20
**similarly (3)** 47:11 203:10 234:8
**simple (2)** 56:24 181:2
**simpler (1)** 53:22
**simply (1)** 82:18
**simultaneously (1)** 69:12
**single (8)** 155:16 191:20 196:3 196:8 206:18 209:23,24 219:15
**singled (1)** 230:8
**sir (5)** 225:18 226:19 231:5 235:5 240:8
**sit (4)** 88:3 224:4,21 237:22
**site (1)** 148:4
**sitting (2)** 72:17 130:16
**situation (3)** 113:24 200:25 203:22
**six (5)** 36:19 40:20 98:20,22 149:22
**size (4)** 105:23 159:24 169:23 187:11
**slashing (2)** 154:22,24
**slight (2)** 155:13 165:17
**slightly (2)** 39:20 180:15
**slipped (1)** 88:7
**slipping (1)** 87:17
**slowing (1)** 99:25
**small (13)** 22:14 44:14 47:15 79:4 87:6 89:12,16 94:22 134:2 160:15 178:6 188:15 219:13
**Smith (5)** 27:17 129:25 130:5,9 246:6
**smoke (1)** 88:5
**SMU (2)** 14:17,19
**Society (1)** 11:17
**software (1)** 19:22
**sole (1)** 112:7
**somebody (10)** 24:14 41:17 46:11 53:25 71:19 93:19 203:11,16 231:19 241:8
**somewhat (2)** 91:4 134:13
**soon (2)** 50:8 51:6
**sophisticated (1)** 11:5
**sorry (13)** 23:25 97:24 106:15 107:18 125:25 167:23 189:3 190:5 199:6,13 200:22

212:6 232:21
**sort (18)**
11:10 16:9 51:24 62:8
67:25 74:25 76:25
87:21 92:23 93:8
98:16 121:9 147:17
165:23 192:6
193:24 212:10
234:22
**sound (1)**
204:19
**source (10)**
63:11 104:22 105:14
105:18 110:23
118:15 131:14
161:2 162:10
213:11
**sources (10)**
114:25 118:7 119:2
122:19,21 162:12
162:15 213:2,14
240:20
**Southern (4)**
13:14 14:9,11,24
**space (2)**
148:4 188:5
**speak (11)**
18:14 37:16 52:18,20
53:2,3 69:25,25
71:17 72:7 102:2
**speaker (2)**
57:5 60:20
**speakers (1)**
60:21
**speaking (5)**
76:9,23 77:2 135:23
221:23
**specialist (3)**
4:15 6:11 194:9
**specific (9)**
78:8 85:24 90:3 91:2
135:5 166:3 184:20
191:15 214:19
**specifically (3)**
49:7 122:23 202:3
**specification (1)**
214:24
**specifics (1)**
137:6
**speculating (2)**
115:2 130:16
**spending (2)**
21:15 187:13
**spent (5)**
29:3,15,22,24 187:12
**spillover (2)**
193:24 194:2
**spin (1)**
134:13

**splice (1)**
148:19
**split (1)**
196:19
**spoke (4)**
44:3 69:21,21 212:15
**spokesman (1)**
132:15
**spring (1)**
45:14
**SPSS (1)**
208:25
**squared (3)**
197:9,10,14
**ss (1)**
244:5
**staff (3)**
25:10,13 109:17
**stage (5)**
84:24 129:21 202:12
203:15 235:25
**stamp (1)**
61:25
**stamped (1)**
177:14
**stand (2)**
30:21 32:11
**standard (9)**
74:6 117:4 182:4
191:18 194:25
195:15 197:18,25
206:4
**standards (1)**
53:5
**standpoint (4)**
72:4 102:17 177:6
208:9
**Stanley (5)**
127:16,23 128:2
129:17 246:5
**start (19)**
23:4 47:18,20 53:22
53:25 66:4 83:5
102:9 105:9 108:15
112:9 115:19 158:4
164:5 184:11
185:20 211:22
214:7 215:14
**started (3)**
169:18 184:2 188:17
**starting (6)**
22:9 108:23 159:14
165:18 191:5,7
**starts (3)**
113:25 135:12 184:3
**state (9)**
2:15 4:6 32:23,24
140:13 158:23

234:10 244:4,9
**statement (41)**
35:15 36:8,13 46:7,12
46:15,22 50:5 51:5
51:7 59:22 61:16
79:9,23,23 80:3,4,5
81:12 87:15 89:2
90:4 93:22,25
102:13 150:12
175:14 176:15,16
176:17,19 177:24
202:6,10 221:22
226:22,23 227:2,9
237:21 238:2
**statements (39)**
17:4 27:14,19 34:10
34:16,17 36:17
42:19 43:16 45:24
45:24 46:2 49:11,11
49:23 57:16,18,18
64:10 79:2,15,20,21
82:12 96:23 97:8,12
100:7,23 102:20
134:17 140:2
156:14 159:7,7
171:25 177:12
205:2 228:19
**STATES (1)**
1:2
**static (1)**
163:15
**stating (1)**
96:8
**statistic (7)**
74:7 171:3 190:2
198:2 208:3,21
210:4
**statistical (16)**
44:9 45:10 69:5 72:4
120:25 122:12
172:17 177:20
185:7 191:20 192:2
206:16 207:12
208:10,25 221:19
**statistically (27)**
45:20 60:9 61:7 70:18
73:5 74:5,8 75:9
116:23 117:8 155:7
159:2 172:15
178:22 181:22
196:3 205:16,19
206:14,15 207:6
209:4 222:8 225:19
226:11,25 228:12
**statistics (7)**
17:9 45:12 117:3,3
192:9 208:2,2
**staunch (1)**
92:22

**steadily (1)**
23:18
**Stearns (13)**
66:15,18 67:2,22 68:4
68:24 72:23 75:16
76:19 95:19,20,25
245:16
**stenograph (1)**
19:13
**stenographic (1)**
19:16
**step (2)**
187:22,23
**step-wise (2)**
208:11,14
**Stevens (1)**
155:23
**STIPULATED (3)**
5:2,6,10
**stock (180)**
33:16 34:4,14 37:3,7
37:10,18 38:10,18
42:16,21 44:10,11
45:9 46:20 47:20
48:7,15 49:22 50:25
51:11 52:14 54:2,11
54:15,21,22 55:2,21
56:4 57:16 58:3,8
58:12 59:17,24 60:3
60:10,14 61:8 64:14
64:23,24 65:6,10,11
68:17 69:13,22 70:3
70:11,16,19 71:11
72:9 73:6,18,19
74:12 76:11 77:7,7
78:19 80:8,23 81:2
81:8,9,20,23 86:3,5
86:6 87:7,17 88:6
89:3,13,20,24 90:5
90:8 92:19,22,24
93:20,22 94:21 96:8
96:24 100:9,15,18
100:24 101:9,14,18
101:22,25 102:6,25
103:7,10 110:25
112:2,5 116:9,24
121:2,13,19,21
122:13,17 123:8,10
125:13 129:10
133:21 140:4 143:4
144:10 153:21
154:7,8,20,25 155:4
155:23,25 156:4
159:3 171:21,24
172:7 173:18,22
175:25 176:10,11
177:21 181:9
183:15,18 186:10
191:13,23 194:5,6,8

198:15,21 199:18
202:6,17 203:17
205:4,6,11,17 206:9
209:8 210:9 212:25
218:25 219:4,19
221:16,19 222:9
225:21 226:12
227:18,21,25
228:13,23 229:2,2
229:10
**stocks (5)**
66:2 154:25 164:22
164:24 189:7
**stock's (2)**
66:3 76:13
**Stoltz's (1)**
158:24
**stop (3)**
63:19 64:25 65:9
**stopped (1)**
75:5
**stores (3)**
132:9,17 133:12
**stories (1)**
180:20
**story (2)**
118:3,15
**straight (1)**
10:9
**strategy (1)**
128:16
**streamlining (1)**
128:16
**street (21)**
4:6 59:8,9,15 111:12
111:19 113:19
114:23,24 118:18
118:24 119:5,10
121:3,18 124:17
132:3,7 219:16
245:22 246:8
**stricken (2)**
216:8 217:4
**strike (1)**
221:25
**strong (7)**
41:13 44:17 93:11
95:22 148:24 206:7
207:16
**struck (2)**
215:22,23
**struggle (1)**
45:18
**struggling (7)**
64:2 106:23 108:3,8
124:24 125:16
133:14
**strung (1)**
206:13

**students (4)**
12:23,25 14:3 19:10
**studies (7)**
72:7 181:5 196:8,19 196:21 207:4 211:15
**study (67)**
15:25 16:2 17:6 24:18 39:4 43:8,10,11 44:4 48:17 60:8 61:6 63:5 69:7,15 84:14,16,25 85:7 86:14 90:13 95:24 96:2 119:23 120:2 120:10,18,22,25 121:25 122:9 129:6 129:20 132:23,24 137:15 138:6 146:11 155:20 177:15 180:24 181:9,18,19 182:5 182:14,24 183:5,12 183:14 186:10,19 187:22 190:9 193:6 193:7,10 195:4 196:4,9 204:10 207:2,3 238:10,25 239:2 245:24
**studying (1)**
191:25
**stuff (1)**
151:13
**Stulz (7)**
8:14,15 28:17 40:3 89:10 196:10,14
**Stulzman (1)**
8:14
**subgroup (1)**
201:20
**subindustry (1)**
72:12
**subject (2)**
10:22 20:8
**submission (1)**
84:13
**Subscribed (2)**
243:10 247:20
**subscriber (1)**
162:11
**subscribers (2)**
34:24 149:4
**subsections (1)**
12:24
**subsequent (3)**
94:2 162:22,24
**subsequently (6)**
94:8 139:25 163:24 164:7,15 175:22
**subset (5)**
193:9 199:11 200:3 201:15 222:7
**subsidiary (3)**
19:5 22:16 132:11
**substance (1)**
36:23
**substantial (3)**
48:14 113:22 227:17
**substantially (4)**
23:14 25:19,22 146:19
**substantive (2)**
24:24 221:10
**sued (1)**
27:18
**suffering (1)**
109:22
**sufficient (1)**
59:16
**sufficiently (1)**
214:20
**suggest (3)**
180:21 194:17 236:24
**suggested (2)**
131:9 216:15
**suggesting (4)**
101:7 110:19 231:23 242:8
**suggestion (1)**
211:23
**suggests (4)**
72:2 170:3 177:18 232:2
**Suisse (12)**
3:13,14 6:5,17,21 7:3 62:12,23 68:4 72:24 220:22 245:14
**SUISSE-AOL (2)**
1:5 247:3
**suit (2)**
20:8,13
**sum (1)**
36:23
**summary (3)**
83:17 84:12 215:24
**superior (1)**
41:16
**support (12)**
14:17 84:10 92:23 99:24 109:11,17 142:10 143:20 146:25 206:19,23 209:16
**supported (1)**
143:5
**suppose (5)**
55:16,17 93:19,21 181:25
**supposed (1)**
70:6
**sure (19)**
17:8 20:19 24:22 28:25 64:3,5 102:18 113:2 123:23 133:2 135:17 148:20 149:8 152:12 161:21 181:2 187:15 212:19 237:22
**surprise (2)**
92:7 152:20
**surprised (2)**
30:4 203:6
**survey (1)**
41:18
**suspect (3)**
46:5 98:10 212:24
**suspected (1)**
183:16
**suspended (8)**
161:9 163:18 167:6 168:5 170:10 177:4 178:8,16
**sustainability (1)**
160:24
**swear (1)**
7:9
**switch (1)**
157:11
**sworn (6)**
5:11,14 7:12 243:10 244:13 247:20
**sympathy (1)**
216:15
**synergies (2)**
116:12 131:18
**system (2)**
19:15 165:24
**systems (3)**
18:7 217:12,14

**T**

**T (15)**
7:11,11 158:2,9,9 171:3 190:2 198:2 208:3,21 210:4 244:2,2 245:8 246:2
**Tag (1)**
65:16
**tail (1)**
74:3
**take (24)**
9:9 12:3 31:15 71:18 92:10 104:17 111:9 124:16 134:9 140:16 157:10 178:20 182:14 185:12 204:15 205:13 208:8 209:23 210:6,20,23 212:5 214:2 223:18
**taken (4)**
82:24 157:14 160:8 214:6
**takes (3)**
191:21,22,23
**talismanic (1)**
207:8
**talk (3)**
24:15 63:20 70:14
**talked (1)**
199:5
**talking (29)**
39:17 41:10 43:22 47:19 52:24 55:18 59:9,16 70:15,17 109:3 127:12 133:6 136:22 137:10 145:15 149:13 150:11,17 156:14 163:11,14,16,17,20 167:8 207:8 209:23 212:3
**talks (2)**
114:13 164:13
**tape (7)**
6:2 77:23 82:21 83:6 157:11 158:5 214:8
**target (16)**
37:14 39:3 75:23 80:19,21 90:14 96:4 98:13,14 99:19,21 141:12,21 142:13 145:22 212:18
**targeted (1)**
14:3
**targets (27)**
35:2 37:13 52:9 54:7 80:25 85:9 97:19,19 98:18 101:9,10 106:23 108:3,8 110:12,19 124:25 130:24,24 142:4,9 142:18,21 146:25 154:22 155:15 159:21
**TAs (1)**
12:25
**task (1)**
21:12
**taught (4)**
12:20 13:20,22,25
**tax (1)**
16:3
**teach (3)**
12:11,14 13:19
**Team (2)**
157:7 246:14
**tech (1)**
188:21
**technically (2)**
83:24 206:4
**technique (1)**
11:6
**teens (1)**
40:13
**telecom (1)**
165:12
**tell (27)**
30:16 32:5 33:19 36:25 37:6 72:3 83:14 91:12 101:23 122:7 123:21,23 127:22 129:8 145:11 178:7 195:20 202:15 217:11 222:23 226:9,16 228:12 230:11,21 231:16 233:2
**telling (3)**
36:14 115:10 168:24
**tells (1)**
101:24
**tend (5)**
69:12 71:18 110:9,12 184:18
**tended (1)**
45:16
**tends (1)**
118:13
**tenure (1)**
14:8
**ten-minute (1)**
214:2
**term (9)**
17:15 109:2 207:8 208:16 215:23 226:4,5,6,9
**terms (17)**
29:19 39:2,3 41:5 75:22 79:5 109:2,13 109:14,14 129:15 141:19 148:3 149:18 153:10 177:10 216:8
**test (17)**
73:13,17,20,24,25 87:13 93:23 94:18 94:19 102:4 117:4,7 181:25 197:15,16 205:21 206:16
**tested (1)**
214:24

**testified (2)**
7:13 158:10
**testimony (8)**
8:6 58:7 215:21,25 216:2,5,6 244:15
**testing (2)**
209:19 229:21
**tests (4)**
43:2 73:16 182:15 209:19
**Texas (4)**
9:8 32:23,25 33:2
**text (1)**
233:14
**Thank (3)**
151:21 219:24 242:17
**Theoretic (1)**
10:25
**theory (2)**
11:7 13:21
**therapeutic (1)**
182:2
**thesis (2)**
11:14,20
**thing (14)**
25:2 35:4 80:22 81:14 83:25 96:6 152:12 172:18 184:10 187:9,17 207:7 211:12 216:9
**things (25)**
9:4 11:12 13:2 18:8 30:3 85:12 101:6 103:3,14,17 123:4 123:14 141:5 143:9 144:13 145:11,16 145:21 146:15 153:3 176:12 188:9 207:5 229:23 232:25
**think (136)**
14:13 17:22 19:21 20:16 26:9,19 27:8 27:11,11 28:15 29:2 31:2,5 32:10 35:21 36:5,9 39:19 40:3 40:19 41:20 42:3 47:3,19,23 52:4 53:23 55:25 56:3 57:17 58:18 61:6,23 63:12 65:6 66:3,6 67:21 68:8,11,11,13 68:19 71:16,25 72:5 72:14 76:12,13 77:7 80:2,7 81:7 84:23 87:4 88:11,12 92:25 95:10 96:20 98:24 98:24 100:2 101:12 104:11 106:7 114:6 118:22 120:8 122:15 131:5,7,8 133:11 134:10,12 136:24 137:6 139:2 141:24 142:12 143:18 146:10 147:13,18 148:25 149:2 152:16,19 153:19 154:2,11,14 154:15 155:9 163:14,19 164:5,8 166:5,7,18,23 167:16,22 169:7,19 169:22 170:24 171:10 173:2 175:10 176:5 177:10 178:7 180:15 187:9 190:22 195:10 207:6 211:23 212:5 215:7,8 218:20 222:12,14 226:5,20 227:10 229:19 230:24 236:11,19 237:14 239:16
**thinking (1)**
236:19
**thinks (2)**
149:6,7
**third (6)**
3:8 72:11 125:19 131:14 174:12 221:17
**Thomson (1)**
213:17
**thorough (2)**
187:10 213:22
**thought (20)**
10:5 45:14 74:21 91:3 91:4 93:5 102:23 133:23 135:12 148:16,23 150:8 151:2 152:22 167:9 180:5 203:16 225:19 232:9 242:11
**thousand (1)**
28:18
**thousands (2)**
203:13,14
**three (22)**
17:16 22:19 27:7 29:10 41:19 81:8 98:4 99:8 149:22 182:21 192:15 201:7 204:4 219:11 220:22 222:25 228:4 230:7,13 231:7 239:11,14
**threshold (4)**
117:5 182:15 207:13 215:11
**throwing (1)**
190:3
**thumb (1)**
207:4
**Tiao (1)**
192:20
**tied (2)**
188:23 235:18
**tier (3)**
40:19,21 72:11
**time (141)**
5:9 11:6 12:12 14:6 15:16 18:13 20:24 21:12,15,22 22:23 23:3,14 24:20 26:20 28:11 29:2,15,19,20 29:21,24 30:2,4 33:9,15 34:2 35:23 36:16 38:3,24 40:10 40:24 42:25 45:17 48:15 60:13,22 61:17,25 63:14 64:12 66:11 67:9,12 67:22 68:18,19 71:10 76:21,24 77:10 82:22 83:7,18 84:8 85:10,13,15 86:7,8 91:19 92:4 93:6 95:13 96:10,25 97:6,9 98:3,6 100:3 101:18 104:18 110:2,4,5 116:19 117:15 119:25 120:16 123:3 126:17 131:9 132:12 133:7 134:25 137:13 141:21 143:16,23 144:4,10 145:4 147:17 149:16 150:7 151:3 156:17 157:12 158:3,6 162:10,13,14,18 163:16 164:9,13,25 165:4,11 166:9,11 166:17 167:3,5 170:20 176:12 177:14 182:15,18 187:7,11,12 188:14 188:25 191:13,24 195:16 202:17 214:4,9,20 219:25 220:4 227:18 234:25 240:10 243:2 245:19
**times (10)**
7:19 9:2 27:6 39:23 79:20 126:5,9 179:13 196:4 246:16
**timing (6)**
11:10 77:20 91:3 93:5 129:13 140:7
**title (6)**
10:24 22:11 67:5 92:6 237:15,16
**titled (6)**
157:2,7 179:13 246:11,14,16
**today (9)**
8:6,10 72:17 80:18 105:12 113:11,16 123:8 220:12
**told (4)**
57:17 114:19 126:16 222:17
**tons (1)**
202:19
**top (10)**
40:19,21 66:18 67:6 67:10,23 68:11 98:25 161:7 245:16
**total (5)**
8:17 28:20,22 185:16 209:14
**tough (1)**
134:24
**trade (6)**
77:19 193:18,22 194:4,9,10
**traded (2)**
177:19,21
**trades (2)**
3:6 194:19
**trading (17)**
42:24 59:5 75:5 88:3 164:21 172:8 173:19 175:11 176:2 179:5 183:19 185:16,25 193:23 194:22 198:19 211:15
**traditional (2)**
19:16 195:18
**traditionally (1)**
235:23
**trail (1)**
170:21
**trained (1)**
207:23
**training (3)**
11:23 12:17 195:24
**transaction (4)**
23:2,3 174:20,24
**transactions (8)**
98:8 99:13 157:2,7 159:18,19 246:11 246:14
**transcript (2)**
217:16 247:2
**transfer (2)**
15:25 24:17
**transfers (1)**
165:25
**trend (2)**
89:24 102:7
**trending (1)**
94:21
**trends (5)**
37:12,24 144:8 147:11 149:17
**trial (3)**
5:9 217:2,9
**tried (1)**
134:12
**trimming (1)**
130:19
**trouble (3)**
61:24 131:15,24
**troubling (1)**
159:25
**Trowel (1)**
3:6
**true (6)**
45:10 175:8 182:23 192:19 195:3 244:14
**truth (21)**
38:5 46:12 48:16,22 49:25 50:13,21,22 51:2,18,21,22 78:5 94:9,12 97:5 121:19 143:3 168:8 171:19 222:18
**truthful (7)**
45:25 96:23 97:12 100:7 102:13,19 134:17
**try (6)**
16:8,8 45:16 140:9 166:20 239:10
**trying (12)**
11:2 18:5 19:7,9 63:13 145:18 151:16,24 152:8 154:2 241:15,24
**TSG (2)**
6:9,13
**Tuesday (1)**
1:17
**turn (9)**
32:18 65:23 66:4 68:9 78:3 141:3 149:21 156:6 214:12

turnaround (4)
66:2 68:12 77:11 96:11
turned (2)
140:23,24
turning (5)
42:14 96:18 133:15 134:16 214:13
turns (1)
181:22
twice (3)
9:3 182:23 216:3
two (70)
8:17 13:5 16:7,14 17:17 22:19 26:7 29:3,10 35:23 37:20 44:18 52:8 54:6 55:18,25 57:23 59:8 59:15 60:21 68:6,7 68:15,16 69:11,20 69:21,25 70:4,23 71:10 73:16 80:19 81:8 88:7 97:3 98:2 99:5 116:16 117:21 118:7,8,25 138:10 154:13 172:10,18 172:20 181:4,5 188:8,18 189:3,4,8 189:20 200:23 203:6 210:24 211:2 216:14,23,25 219:5 219:11 226:20 228:16 238:19,20 239:12
two-and-a-half (1)
204:4
two-day (2)
69:22 74:25
two-month (1)
15:8
two-pass (3)
195:4,9,19
two-tail (4)
73:13,24,25 117:7
Two-thirds (1)
25:12
tying (1)
167:7
Tylenol (1)
183:7
type (14)
27:9 79:23 94:5 108:4 110:7 116:3 117:6 140:3 161:18 188:12 202:5,10 205:2 215:24
types (8)
72:6 97:8 159:24 163:4 184:4 187:6 188:4 205:2
typically (4)
25:4 87:23 213:22 225:9

U

ultimately (11)
50:16 51:2,23 69:17 71:6 167:15 189:12 202:13 204:7 211:17 239:15
unable (3)
146:21 148:10,15
unambiguous (1)
219:7
unambiguously (2)
172:9 228:20
uncertain (2)
79:13 219:8
uncertainties (1)
92:13
unclear (1)
151:12
uncommon (3)
65:11 73:4 153:21
Unconventional (2)
157:2 246:11
undergraduate (2)
9:20 10:10
undergraduates (1)
14:3
underneath (1)
92:23
underowned (1)
92:19
understand (17)
54:17 77:22 78:13 103:6 104:25 111:23 145:25 147:11 152:2 201:12 209:6,21 210:21 222:24 232:15 235:20 242:7
understanding (12)
38:4 40:5 90:23 107:2 109:5 116:11 138:7 141:18 152:17 170:17 224:8 234:23
understated (1)
183:12
understood (4)
66:11 74:14 160:16 238:7
undervalued (1)
65:7
unexpected (1)
133:11
unique (7)
90:17,22,24 91:4,14 92:16 184:21
unit (1)
113:22
UNITED (1)
1:2
units (1)
17:14
universe (5)
66:19 67:7 173:12 228:7 245:17
University (6)
9:18,19 12:6 13:14 14:12,24
unpack (1)
177:15
unpackage (1)
175:12
unquote (4)
76:11 181:6,10 186:9
unrelated (1)
216:2
unreliability (1)
194:14
unreliable (1)
217:6
upcoming (1)
184:8
upgraded (1)
190:19
upgrades (1)
85:8
upgrading (2)
184:13 190:14
USA (1)
3:15
use (16)
19:11 73:13 117:5 165:23 187:3 192:22 195:3 196:9 196:19 198:5 211:15 213:2,20 218:14,16 226:9
usual (1)
232:14
usually (6)
123:5 193:18,21 204:12,17 225:7

V

v (1)
235:4
vague (1)
151:23
valuation (17)
15:3,6,17 16:2,6 18:17,18,22 21:14 21:24 22:3 141:9,17 143:10,15,20 211:16
valuations (2)
15:19 142:10
value (6)
18:16 48:14 117:6 141:21 143:4 198:3
valuing (2)
15:21 188:25
variable (7)
192:12,14 197:22 198:4 208:5,5,20
variables (2)
208:19 209:20
variance (2)
197:8,11
variety (2)
10:5 15:19
various (6)
38:24 40:11,12 99:17 188:25 218:14
vast (1)
34:9
vendors (1)
17:13
versus (12)
26:4 47:2 49:8 71:20 118:19 129:14 140:18 216:4 217:12,14 226:6 240:19
video (3)
4:15 6:3,10
VIDEOGRAPHER...
6:2 7:8 77:24 82:20 83:5 157:12 158:4 214:4,7 219:25 220:4 243:2
videotape (1)
87:2
Videotaped (2)
1:13 2:9
view (35)
35:18 36:6 37:3 51:9 53:24 54:19 57:15 57:22 58:2 59:16 65:24 67:17 81:21 87:14 92:15 94:12 97:21 100:9 102:25 107:11 111:4 112:10,19 125:4 126:19 127:13 128:23 130:12 153:7 160:17 170:13 173:13 205:24 211:7 221:18
viewed (18)
33:17 40:18,22 64:14 72:15 76:9,17 131:3 131:4,6 135:25 159:6 168:24 171:15 177:23 184:19 201:24 235:13
views (1)
223:7
Village (1)
9:7
violations (1)
20:9
Vioxx (1)
183:8
visibility (2)
92:8,10
vis-a-vis (1)
231:7
Vivendi (6)
190:4,7 214:18,25 215:5,7
volatility (3)
194:14,21 195:15
volume (3)
173:19 183:19 198:19

W

wait (1)
236:2
waiting (1)
237:5
waits (1)
236:6
waived (1)
5:5
wall (17)
111:12,19 113:19 114:24 118:18,24 119:5,10 121:3,18 124:17 132:3,7 144:9 219:16 245:22 246:8
want (19)
37:18,24 65:25 66:4 71:16 73:19,22 134:22 145:7 150:15 166:19 183:14 196:16 199:18 208:19 223:18 226:16,17 226:17
wanted (4)
85:22 129:19 181:25 238:4
wants (1)
24:17
Wardwell (4)

2:11 3:12 6:17,20
**Warner (62)**
33:15 36:16 38:3 40:24 45:17 48:15 60:13 61:17 64:12 67:9,12,22 83:18 84:8 85:10,14,15 86:7,8 91:19 92:4 96:10,25 97:6,9 98:3,6 100:3 101:18 119:25 120:16 126:17 132:3,8,11 132:12,15 133:12 134:25 141:21 145:4 156:18 162:13,14,18 163:17 164:9,13 165:2,4 166:11,18 167:3,5 187:7,11 188:15,25 191:13 202:17 245:19 246:8
**Warner's (1)**
214:20
**Washington (30)**
106:18,19,24 108:9 118:2,19,23 119:6,9 156:7,25 157:6 158:19,25 159:16 160:3 161:15,20,21 168:11 169:5,25 170:4 172:22 173:10 176:22 179:25 180:6 246:10,13
**wasn't (15)**
13:10 38:7 43:22 46:8 63:24 91:8 145:20 161:8 162:18 165:10 180:8,15 191:3 225:5 242:7
**way (27)**
10:18 11:21 58:18 68:22 71:2 82:8 87:13 93:13,23 94:19 98:9 131:7 139:17 141:11 153:2 176:21 217:20 221:10,12 224:15 225:5 226:19 229:20 237:13 239:20 240:7 244:19
**ways (2)**
121:22 187:10
**weakened (1)**
99:6
**weakening (3)**
97:18,25 146:19
**weaker (4)**
135:22 136:11 138:9 138:23
**weakly (2)**
74:7,8
**week (6)**
13:5,7 37:19 182:22 182:22,23
**weeks (5)**
37:20 80:20 135:22 136:11 138:23
**Weibel (1)**
216:11
**weighed (1)**
216:16
**weight (3)**
43:14 68:3 71:22
**well-known (2)**
118:12 196:22
**went (10)**
18:15 69:22 84:22 95:10 123:21 154:20 186:19 216:25 223:10 230:23
**weren't (7)**
20:19 141:6 143:8 191:7 225:2 241:15 241:16
**We'll (4)**
31:20 36:3 151:22 213:17
**we're (32)**
47:19 53:5 77:22 79:12,13 88:12,13 94:10 102:12 126:2 129:23 131:17 135:17 145:15 146:8 153:23 156:22 163:15 168:19 185:8,9,10 186:10 189:16 191:10,24 200:24 204:23 205:11 213:4 220:2 236:17
**we've (4)**
28:9 68:15 98:16 103:11
**WHEREOF (1)**
244:21
**widely (2)**
139:14,22
**Wilmer (2)**
4:4 220:9
**WilmerHale (2)**
6:22,25
**wind (1)**
133:11
**window (4)**
15:8 74:25 172:12 173:23
**windows (1)**
219:13
**wind-down (1)**
132:18
**wise (1)**
50:15
**withdraw (2)**
53:10 82:11
**withdrawn (2)**
46:16 82:16
**witness (36)**
7:9,12 62:3 66:21 91:22 104:13,19 106:5 108:19 115:6 119:17,19,21,23 120:6,19 124:20,21 125:21 133:24 135:11 152:15 156:11 212:7 220:12,15,18 223:20,22 230:25 232:10,19 244:11 244:15,21 245:3
**word (4)**
65:4,5 114:23 167:21
**wording (1)**
31:6
**words (23)**
49:20 50:19 51:25 68:6 74:17 76:23 79:8 81:17 90:20 101:16 131:13 153:17 189:20 192:6 195:23 215:12 217:5 219:14,21 221:9 229:5 233:10 236:2
**work (44)**
10:19 15:4,5,14,17,18 15:23 16:12,25 17:8 17:20,21 20:18 21:8 22:22 23:2,3,11 24:7,10,12,13,13,22 24:24 25:11,25 26:3 27:22,25 28:8,9 30:6 55:17 63:17,21 186:23 220:21 225:3 238:24 240:2 240:4,10 242:11
**worked (4)**
27:3 29:8,12 239:8
**working (6)**
11:15 17:25 21:13,23 22:16,23
**world (2)**
11:17 230:6
**worst (1)**
192:15
**worth (4)**
65:23 141:10 143:11 143:16
**wouldn't (13)**
30:3 39:6,11 46:22 50:9 80:22 137:7 138:24 152:22 160:10 177:2 203:5 237:12
**write (4)**
96:22 166:13 233:7 234:20
**writings (1)**
239:11
**written (1)**
32:16
**wrong (9)**
38:13 80:8 119:6,9 178:11 196:2 241:9 241:10 242:2
**wrongs (1)**
241:16
**wrote (14)**
166:16 222:25 232:5 232:6,8,9,12 233:3 233:12 234:15,25 237:23 238:3 239:17

**X**

**X (5)**
245:2,8,8 246:2,2

**Y**

**Yah (1)**
232:12
**yeah (41)**
16:18 21:4 23:9 27:17 31:5,12 56:9 64:2 71:25 75:13 86:7 90:23 92:2 95:4 100:21 105:25 106:21 123:25 125:3 127:2,7 129:5 136:6,12 137:4 142:23 145:2 152:24 154:2 155:6 156:10 180:12 189:5 191:5 207:3 215:7 223:19 224:14 228:8 240:3 240:5
**year (10)**
12:19,21 14:18 23:19 26:17 133:13 169:4 169:10 180:4 236:9
**years (9)**
13:18 22:19 23:10,17 25:15,21 26:7 95:16 204:4
**year-end (1)**
155:14
**yesterday (2)**
8:19 123:10
**York (18)**
1:16,16 2:11,12,15 3:9,9,17,17 6:7,7 179:13 194:4,6,8 244:4,9 246:15
**Young (3)**
174:23 240:23 242:2

**$**

**$525 (1)**
27:23
**$65 (4)**
141:10,22 143:11,16
**$80 (5)**
80:19,21 141:11 142:12 143:4

**0**

**01 (11)**
36:2,2 39:2 44:22 45:14 80:2 135:4 142:7 144:3 155:25 169:16
**02 (3)**
156:9,10,21
**02109 (1)**
4:7

**1**

**1 (8)**
6:3 30:7,13 97:4 190:2 208:21 234:16 245:10
**1,000 (11)**
106:6,6,9,16,20,25 118:4,19 131:22 167:10,14
**1,700 (2)**
134:9 167:15
**1.2 (1)**
208:21
**1.33 (1)**
208:22
**1.65 (2)**
74:7 117:4
**1.71 (1)**
117:3
**1/30/02 (1)**
155:13
**1:02 (1)**
1:6
**1:38 (3)**

157:15 158:3,6
**10 (15)**
1:17 2:5 6:8 12:24 25:5 36:10 88:21 117:5 126:2,3,4 203:10,24 245:25 247:4
**10th (14)**
107:5,14,21 108:6,16 108:22 111:25 112:12,12 113:3,14 114:9,18 133:20
**10-Ks (1)**
184:17
**10-Qs (1)**
184:17
**10.9 (1)**
35:2
**100 (7)**
7:20 25:6 26:12 29:5 30:4 182:8,9
**10017 (1)**
3:17
**10022 (1)**
3:9
**104 (1)**
245:21
**11 (3)**
12:24 127:15 246:4
**11th (3)**
108:25 161:7 162:3
**11:05 (1)**
82:22
**11:20 (1)**
83:7
**111 (1)**
245:22
**11862 (1)**
1:25
**12 (2)**
129:24 246:6
**12th (3)**
135:19 141:8 244:22
**12:47 (2)**
157:12,14
**121 (1)**
245:23
**126 (1)**
245:25
**127 (1)**
246:4
**129 (1)**
246:6
**13 (3)**
131:25 132:2 246:8
**13th (21)**
107:12,18 111:20 112:3,10 113:19 114:23 116:21,22 117:9,10,18 119:12 119:15 122:11,17 123:16 124:10 127:10 131:8 133:17
**132 (1)**
246:8
**14 (5)**
156:22,24 158:14 159:14 246:10
**14th (15)**
3:8 107:13,19 117:11 117:19 122:12,18 124:11 126:11 127:10,24 129:7 130:6 131:8 133:17
**15 (5)**
156:23 157:5 158:14 203:11 246:13
**156 (1)**
246:10
**157 (1)**
246:13
**16 (3)**
179:11,12 246:15
**161 (11)**
186:18,21 187:18 199:7,24 200:2,20 201:13,19 203:5 204:14
**17 (1)**
212:6
**179 (1)**
246:15
**18 (6)**
35:23 36:2 60:19 61:4 101:19 230:8
**18th (45)**
60:15 61:19 63:12 64:7 65:2 68:8 72:19 73:3,7 74:11 74:14,17,18,21 75:2 77:13 80:2 81:20 86:22,25 91:13 92:4 94:11,14,20 95:2,14 96:3,15 127:5 156:6 156:21 159:15 171:4,5 174:2 175:11 176:3 180:9 210:20,22 227:14 227:16,23 229:5
**19 (8)**
25:10 35:23 36:2 60:19 61:4 62:22 101:19 230:8
**19th (42)**
35:22,25 44:20 47:16 60:15 61:3,20 62:8 62:9 63:2,13 64:4 65:3 66:16 68:8 72:19,21 73:2 75:8 75:11 76:3,8 77:13 86:23 90:15 93:10 94:20 95:3,14 125:12,13 156:6,21 180:9 210:20,23 227:11,14,16,19,23 230:9
**1975 (1)**
192:20
**1980 (1)**
195:21
**1983 (2)**
9:15 12:5
**1987 (1)**
12:10
**1989 (1)**
9:16
**1992 (2)**
14:13 15:2
**1998 (4)**
15:7 16:6 22:2,9
**1999 (2)**
21:4 84:23

**2**

**2 (8)**
31:21,22 32:3,20 83:6 97:6 134:16 245:12
**2,000 (1)**
116:6
**2:44 (1)**
214:4
**2:53 (1)**
214:9
**20 (5)**
25:6,10 37:18 86:9 203:6
**20s (1)**
40:13
**2000 (4)**
48:19 116:13 154:16 159:22
**2001 (39)**
36:19 47:16 48:18,22 76:3 81:20 86:23,25 92:4 94:20 96:3,15 97:19 100:4 108:16 108:22 110:15 111:20,25 113:14 113:19 114:9 116:22 126:11 128:4 130:7 133:18 135:19 152:16 159:22 161:24 165:7,20,21 168:25 171:2 227:11 229:5 230:9
**2002 (10)**
84:23 100:5 101:21 128:4 154:11 156:4 159:15 161:24 170:3 178:23
**2004 (1)**
10:16
**2007 (7)**
1:17 2:5 6:8 243:11 244:22 247:4,21
**21 (1)**
144:23
**22 (1)**
148:8
**220 (1)**
245:6
**23 (1)**
214:15
**24th (7)**
84:23 178:18,21,23 178:24 179:2 232:14
**24-hour (5)**
172:12,14,19 173:23 198:16
**25 (2)**
25:6 88:19
**25th (6)**
170:15 178:24 179:7 179:9,19 180:21
**26 (1)**
161:6
**28 (1)**
34:23

**3**

**3 (7)**
62:11,17 96:20,22 128:11 158:5 245:14
**3,800 (1)**
132:19
**3:00 (1)**
219:25
**3:01 (1)**
220:4
**3:20 (1)**
243:2
**30 (4)**
25:6 40:14 203:6 245:10
**30th (1)**
156:4
**31 (2)**
86:17 245:12
**33 (3)**
228:6,10,11
**34 (1)**
211:25
**35 (2)**
28:24 214:17
**36 (1)**
220:25

**4**

**4 (5)**
66:17,23 78:10 214:8 245:16
**4/10 (1)**
154:24
**4/10/02 (1)**
155:9
**4/16 (1)**
154:23
**4/18/01 (2)**
91:20 245:20
**4/19 (1)**
90:13
**4/22 (1)**
154:23
**4/23 (1)**
154:24
**4/24/02 (2)**
155:10,10
**4/25/02 (2)**
154:19 155:8
**40 (3)**
25:6 30:5 211:2
**40,000 (1)**
28:24
**450 (4)**
2:11 3:16 6:6 12:22
**48 (2)**
223:16,25
**49 (4)**
223:16,25 233:6,11

**5**

**5 (10)**
33:12 82:25 83:2,11 119:24 190:2 203:24 214:15 239:12 245:18
**50 (4)**
25:6,20 29:7 88:17

**6**

**6 (3)**
91:18,25 245:19
**60 (7)**
4:6 30:6 141:10,21 143:11,16 211:3
**62 (1)**
245:14
**66 (5)**

  206:4,20 209:9 210:4 245:16
**68 (4)**
104:11,21 107:21 108:11
**69 (3)**
104:21 108:11 161:3

**7**

**7 (8)**
33:11 104:6,7 135:13 135:15 161:6 245:5 245:21
**7/18/02 (2)**
156:25 246:10
**7/19/02 (2)**
157:6 246:13
**7/25/02 (2)**
179:13 246:16
**70 (1)**
25:23
**75 (2)**
23:17 211:3

**8**

**8 (5)**
36:9 111:11 125:19 135:14 245:22
**8/13 (2)**
106:22 111:7
**8/13/01 (2)**
111:12 245:22
**8/14 (3)**
106:18,19 111:8
**8/14/01 (5)**
126:5 127:17 130:2 246:5,7
**8/22/01 (2)**
134:3,7
**80 (1)**
24:6
**83 (1)**
245:18
**85 (2)**
24:6 132:9
**850 (1)**
3:8
**86 (4)**
200:8 201:15,20 204:21

**9**

**9 (4)**
121:23,24 173:25 245:23
**9/18 (1)**
62:10
**9/18/01 (1)**
62:4
**9/19/01 (2)**
62:12 245:15
**9:38 (2)**
2:6 6:8
**90 (7)**
23:13 24:5 44:5 73:14 74:3 171:12 185:22
**91 (1)**
245:19
**92 (3)**
23:8,9 26:10
**93 (1)**
26:10
**95 (4)**
24:19 44:5 73:11 74:3
**96 (1)**
26:12
**97 (1)**
26:12
**98 (1)**
21:6