**known** 25:9 26:15 27:6
  28:3,10,12 32:18
  35:24 39:14 47:9,17
  52:16 83:6,7 89:8
  106:14 283:4,10,17
  284:19,20
**knows** 32:21 236:21
**Kraakman** 12:23 13:24

———————————
              L
———————————

**L** 7:6 128:9
**labeled** 6:3 72:9 91:22
  128:7 181:9 230:12
  295:16 303:4
**lack** 195:16 199:5
**laid** 130:2 268:19
  271:20 275:3,5,10
  278:10
**Lanny** 44:10
**Lantronix** 19:6
**large** 62:25 79:13
  115:20 167:22 246:13
  293:17,18 298:23,24
  299:8,16,16
**largely** 166:3 242:3
**larger** 79:17 108:19
  113:20
**largest** 72:15,22
**late** 59:20 116:10,11,17
  245:22
**Laughter** 117:13
  216:15
**Laura** 4:6 6:20 22:5,14
  22:23,24 23:12,20
  25:5 27:4 31:7 34:15
  34:20 36:2,16,23 39:3
  121:7,14 125:3,20
  126:23 128:24 129:24
  130:9 132:20 133:4
  133:13 135:24 136:5
  138:4,12 139:15
  141:18 144:18 146:13
  146:21 148:16 149:8
  149:21 153:4 154:2
  154:17 155:2 157:20
  158:22 160:19 161:15
  163:18 164:12 167:14
  167:25 168:2,6 169:8
  171:22 172:8,14,24
  173:19 174:9,11,16
  174:25 175:9,25
  176:9,18,21 177:18
  177:23 178:13 179:9
  179:16,22 180:5,11
  180:21 181:13,15,19
  182:9,19 184:4 186:2
  188:15 191:3,11
  193:13 194:16 195:9
  196:9,24 199:8,24
  202:4 206:25 207:25
  208:18,23 210:2,3,3
  210:20,25 211:8,17
  212:3,19 216:8,18,21
  218:3,8 222:13 224:3
  224:11 225:4 226:22
  227:3,18 228:8,18
  229:8,15 233:24
  236:21,22 237:4
  238:7,17,21 239:20
  240:2 246:20,21
  253:16 254:11 286:21
  300:5 301:18,20
  302:3,11 305:6
**Laura's** 179:11
**law** 16:2,5 17:5,22,22
  18:24 32:3,11 159:18
  163:15
**laws** 16:19
**lawyers** 13:18
**laying** 264:23
**layoff** 265:15
**layoffs** 256:9 257:19
  261:5,22 262:3
  263:19 264:13,14
  266:10 268:14 269:7
  269:7,10,11,15,17
  270:12,12,16 271:17
  271:19 272:2,2,3,9,11
  272:20,22 273:8,9,14
  273:16 274:4,4,9,14
  274:17 275:24 276:2
  276:10,11 277:22,25
  278:5,21,24 279:16
  279:24 280:6,10,11
  280:16,20,22 281:10
  281:14,19,20
**lead** 169:14 170:14
  223:12 233:2,6 276:7
**leader** 115:25 117:14
**leads** 28:2 157:19
  231:22 271:6
**leaked** 270:15
**learn** 255:3,15 263:9,13
**leave** 117:11
**leaving** 51:7 52:25
  73:13 134:6,10
  160:17
**led** 181:21 231:17
  283:23
**left** 55:19 229:15 287:9
  295:18
**legal** 4:14 32:7 126:10
  240:16,21 241:9,19
  241:20 242:4,19,23
**lesser** 63:15 65:24
**letter** 11:2
**let's** 9:14 17:12 20:18
  28:13 39:7 40:4,6
  41:8 65:6 66:8 68:25
  74:16 77:11 87:8
  90:11 93:10,15 98:14
  99:15 117:11 124:21
  127:18,21 147:11
  162:11 164:23 167:11
  175:11 179:5 181:2
  182:16 204:24 209:3
  214:9 219:21 229:21
  233:11,13 234:15
  239:19 243:13,14
  245:8 249:19 255:12
  256:5 264:13,14
  270:9 274:12 285:12
  292:14,18 294:3
  295:8 302:13
**level** 15:7 16:14 22:9
  23:15 26:4 27:2,4
  41:14 43:10 48:2
  50:16 52:5 53:5 54:5
  57:17 65:17 82:17
  84:21 86:19 165:17
  218:6 245:25 257:10
  258:9
**lever** 252:10
**Lexington** 2:10 3:19
**lie** 244:20 247:8
**life** 150:17
**light** 52:16 140:2
  160:13 198:14 224:8
  244:10
**liked** 171:9
**likelihood** 81:21 111:21
  111:22 199:18
**limit** 74:13 83:24
  242:24
**limited** 26:19 27:25
  182:15 205:22 227:25
  257:23
**line** 61:19 113:11,13
  135:19 162:14 212:7
  217:5 219:6,8,12
  289:23
**lines** 140:18,23 217:4
  262:14
**lion's** 72:18 73:4,19
  256:7
**list** 44:6
**listed** 132:16 199:25
  230:15 291:3 298:25
  299:17
**listen** 8:2 47:3 207:3
**listening** 176:15
**lists** 128:22
**literally** 89:3
**literature** 19:10,15,19
  159:12,16 161:3
  163:13
**litigation** 1:5 6:5 12:12
  15:15
**little** 21:13 55:19 64:9
  85:11 88:24 90:23
  132:24 198:14 284:13
**LLC** 3:17
**LLP** 3:5 4:5
**Ln** 306:6
**location** 279:18
**locations** 279:7
**long** 44:6 46:23 51:12
  86:10 244:15 250:4
**longer** 61:13 69:7 86:6
  98:12 176:3 223:10
  294:2,24
**longtime** 245:22
**long-term** 69:5 184:9
**look** 18:5 20:18 24:23
  32:25 40:11 41:8
  56:12,21 58:2,10,20
  59:4 66:8 68:10
  69:10 72:14 74:24
  75:24 76:9,21 81:4
  85:3 87:9 90:9,11
  91:12,15,17 92:10
  93:10,15 95:14 98:14
  98:17,18 99:8,11,15
  106:7 109:20 110:19
  111:2 113:8,10,17
  122:5 128:15 136:10
  136:12 137:17 140:18
  141:24 150:14 159:22
  160:19 164:15,19
  166:17 170:25 184:13
  184:14 185:7,20
  186:5,13,18 189:13
  190:2 195:22 205:4,6
  211:25 214:2,16
  222:16 223:5 224:21
  233:13 237:3,23
  238:10,12,13 246:23
  247:6 248:22 249:4
  249:19 250:5 253:11
  253:12,14 255:12
  256:5 266:13 268:6,7
  273:2 280:3 282:4
  283:22 285:12 287:2
  290:22 291:12 292:2
  297:3 300:15
**looked** 55:20 86:24
  108:10 109:14 115:4
  160:2 164:2 250:7,10
  270:11 290:19
**looking** 17:4 34:19
  36:17 47:6 51:15
  60:3,13 62:14 63:4
  64:14 69:13,17 78:3
  81:9 91:21 96:6
  110:4,5,6,17 112:15
  112:22 114:24 115:6
  124:10 127:6,11
  137:13 140:22 142:20
  188:18 189:25 195:20
  195:20 210:17 220:15
  238:3,14 289:5
  291:24,24 292:17
  296:5 297:6
**looks** 94:20 115:17
  219:12 222:3 285:2
  288:18 293:16,18
**Lorenzo** 259:9 266:21
  266:22,25 267:23
  268:8,9 272:12
  273:15 279:10 305:22
**Lorenzo-3** 277:6,8
  279:4 280:4 281:20
**Lorenzo-6** 279:5 282:6
  282:8
**lost** 163:8
**lot** 7:24 15:3 16:8 60:21
  83:7 114:22 117:16
  220:20
**lots** 252:12
**loudly** 155:20
**low** 60:15 74:4 255:22
**lower** 41:20 61:7,12
  80:19 118:14 144:22
  166:23 186:22 189:22
  193:14 204:3 237:13
  237:19 251:15 252:18
  252:25 253:17
**lumped** 114:7
**lunch** 127:10,24
**luxury** 150:17
**Lynch** 234:21

———————————
              M
———————————

**Macomb** 16:6
**maintain** 117:22
**maintained** 232:14
**maintaining** 244:22
  245:3
**major** 156:4 249:15
**makeup** 78:11
**making** 132:5 163:3
  179:4 273:25 275:2
**manner** 240:14
**mapped** 130:21
**March** 55:9 59:17
  90:18 91:14 92:8,25
  100:8 132:22 134:17
  154:20 217:15 229:23
  230:19 231:9,14,17
  231:20 232:3,3,4,17
  232:24,25 233:2,11
  233:25 235:18 237:10
  249:8,18 251:13
  253:8,12,20
**margin** 83:16

Case 1:02-cv-12146-NG   Document 305-28   Filed 04/21/2009   Page 2 of 14

Page 13

**mark** 20:4 23:23 75:4
  109:4 196:2 202:6
  233:15 285:4 288:8
**marked** 20:8 24:4
  50:16 75:8 90:16,17
  91:6 93:20 99:18
  104:22 109:10 128:16
  135:25 139:11,14
  146:9 189:10 196:5
  202:9 211:18 233:18
  249:23 259:10 260:21
  267:22 285:6 288:10
**market** 13:25 14:6 25:6
  25:16,18,21,23,25
  26:10,16 27:7,17 28:4
  28:5,9,12,14 29:5
  30:4 35:2,2,3,4 40:15
  40:25 47:8 51:22
  52:7 72:19 73:4,19
  75:21 76:3,11 79:20
  82:15 83:5 86:3,6
  105:11 106:13,21,25
  107:19 108:3,8 111:4
  111:17 112:9,11,12
  112:17,18 113:2,4,22
  114:2 115:23,25,25
  116:8,9 117:25 118:3
  118:10,13,22,25
  119:3,10,22,23 120:9
  120:15 129:3 132:21
  133:2,6,9,12,15 134:8
  134:12 135:15,17
  136:22 137:5,9
  138:14 140:2,19,25
  141:4 142:11,17,24
  143:4 149:5 153:19
  155:8,16,17,21
  156:22 158:4 159:3
  160:5 161:6 166:23
  167:9 168:15 207:14
  207:20 214:13 216:8
  216:23 218:7 220:5
  220:14 261:16 264:18
  274:23 297:18,23
  298:22 299:8,14,24
  300:3,9,23 301:17
**marketing** 20:2 113:12
  268:20,25
**markets** 16:24 17:23
  35:5 38:9 118:8
  159:6 161:6 164:2
**marking** 259:7
**marks** 205:3
**marriage** 307:15
**Martha** 172:8 207:25
**Martin** 4:6 6:20 22:6
  22:14,23,24 23:12,20
  25:5 27:5 31:8 34:16
  34:21 36:2,23 39:3

  51:24 52:2 121:7,15
  125:20 128:24 129:24
  130:9 132:20 133:4
  133:11,14 135:24
  137:7 138:12 139:9
  139:15 140:6,10
  141:18 146:8,13
  149:8 153:4 154:11
  154:17 155:2 157:20
  158:22 160:20 161:15
  163:18 164:12 167:25
  168:2 169:8 172:24
  173:19 174:9,12,17
  175:10 176:21 179:9
  179:17 180:6,11,22
  181:15,19 182:3,10
  184:4 188:22 191:3
  191:11 194:16 196:24
  199:24 202:4,18,20
  204:2,11 205:9
  208:18 209:19 210:2
  210:3,4,20,25 211:9
  212:3,19 216:19,21
  218:3 222:13 224:12
  225:4 226:22 227:3
  227:18 228:8,18
  229:9,15 233:18,25
  236:21,22 238:17
  254:11 302:3,11
  305:6,8,10,18
**Martin's** 31:14 33:15
  36:16 52:8 125:4
  126:23 136:5,17
  138:4 139:24 144:19
  145:24 146:22 148:4
  148:17 149:21 154:2
  167:14 168:6 171:23
  172:14 174:25 175:25
  176:9,19 178:14
  179:22 181:13 182:19
  186:3,5 188:15
  193:13 195:9 196:9
  196:17 199:9 205:12
  205:14 206:25 208:24
  211:18 216:8 218:8
  224:3 237:4 238:7,21
  239:21 240:2 246:20
  246:22 253:16 286:21
  300:5 301:18,20
**Mary** 42:17,18 43:5
  44:3,9 108:6 112:6
  115:15 121:3,8,18
  126:25 149:2
**MASSACHUSETTS**
  1:3
**match** 90:2 91:19 92:2
  92:4 290:25
**material** 92:18 241:18
**materials** 132:11

**math** 67:23 88:24
  202:25 203:5
**matter** 6:4 10:21 158:5
  176:7 214:25 278:11
  283:20 307:16
**mattered** 158:6
**matters** 26:21 212:6
**maturing** 115:23 116:8
  116:16,19,21,25
  117:11
**Meagher** 4:5 6:19
**mean** 14:6 15:2,3,4
  18:14 19:7 21:23
  44:5 58:8 67:22
  72:23,25 89:2 107:18
  109:22 115:2 116:18
  116:20,21 117:4
  119:19 121:20 127:12
  129:13 130:7 132:25
  133:8 157:22 179:2
  184:21 200:15 206:5
  207:13 218:16,19
  219:3 224:25 235:10
  236:10 239:9,19
  240:18 242:25 243:3
  250:20 265:16 274:11
  278:8 287:2 302:3
**meaning** 32:13,15
  116:21 220:12
**meaningful** 15:14
**meaningless** 38:20
**meanings** 32:10 225:19
**means** 68:3 78:25
  85:17,19 194:14
  217:12,18,19,24
  218:24 219:12,13
  220:10 236:12 297:21
**meant** 21:16 224:21
  225:11,17 226:14
  227:17 232:7 239:21
  240:25 267:2
**measure** 167:22
**Mechanically** 191:22
**media** 42:6,10 121:12
  121:19 134:21 149:8
  167:24 197:17 199:22
  205:11,21 206:24
  207:18 211:6,7,12,14
  211:19 216:8,24
  219:22 220:4,18,23
**media/Internet** 42:17
**medium** 256:9 257:19
  262:3 263:18 265:15
  266:9,10,15,18 267:2
  267:8 271:10,17,21
  271:22,22 272:4
  281:23
**Meeker** 42:17,18 43:5
  44:3,9 108:6 111:6

  112:6,16,21 115:15
  121:3,8,18 126:25
  149:2
**meet** 128:25 129:18
  133:5 154:18,21,23
  155:5,22,23 156:5,10
  162:13 166:6 167:4
  172:12 227:4,19
  229:4,10,25 230:21
  231:18 232:6,7
  235:20,25 249:7
  252:10,17,22
**Melanie** 6:24
**MELINDA** 3:12
**memory** 96:13
**MER** 234:17,18,23
**merged** 8:16
**merger** 73:13 92:16,23
  96:20 275:24 276:3
**Merrill** 234:20
**message** 233:23 237:17
**messages** 152:6
**met** 7:12 240:19
**methodology** 156:14
**methods** 165:25
**metric** 35:8 41:18
  57:25 58:13,13,18,18
  248:20 298:18,19,19
  298:21
**metrics** 33:3 36:6,19
  57:24 58:15 125:4
  134:11 247:9 298:15
**MetroMedia** 19:6
**Michael** 4:9 6:18
**middle** 40:5 45:22
  61:16 184:20 222:20
**mid-January** 83:17
**mid-1990s** 241:16
**million** 83:9,12 123:24
  234:25 251:3,6 254:2
  254:3,17 255:4,16
  286:14
**millions** 88:20 191:18
  250:19 286:9
**mind** 49:2 167:6 193:9
  210:7 214:19 280:19
**mini** 199:25 211:13,15
  211:19 216:9
**minus** 89:15,15,16
  290:10
**minuscript** 136:11
**minutes** 260:10 282:3
  295:18
**Mischaracterizes** 38:2
**misleading** 80:4 153:3
  175:8,24 176:2
  183:22 185:5
**misread** 72:21
**misunderstand** 178:20

  112:6,16,21 115:15
  121:3,8,18 126:25
  149:2
**misunderstanding**
  178:21
**Mitchell** 4:9 6:18,18
  17:15,18 226:2
**mix** 157:3
**model** 46:14 185:12
  190:12
**modem** 276:23
**modems** 276:21,25
**moderate** 18:2
**moment** 189:16
**money** 60:23
**monolithic** 27:12
**month** 50:24 98:23
  99:7 274:16 279:21
  289:10,10
**months** 45:9,10 88:17
**Morgan** 108:6 109:6,8
  111:6 112:5 125:18
  148:25 305:4
**motion** 242:2,5 260:6
**motivation** 244:20
**motivations** 246:25
  247:8
**move** 90:25 114:20
  158:24 165:7 167:10
  198:24 213:3,5 226:2
  256:2 259:24 280:14
  290:10,11
**moved** 90:23
**mover** 117:22,22
**moving** 127:15 165:12
  165:13 212:17 230:3
**muddling** 36:4
**multidivisional** 298:9
**multiperiod** 79:14
**multiple** 149:18 296:9
  296:19 297:8,13,14
  298:5,10,20
**multiples** 21:13 184:10
  188:22 296:22 297:5
  297:9,14 299:22,23
**multiyear** 79:14
**music** 285:20 289:12
  292:16,19
**M&A** 17:14

---
**N**

**N** 3:2 4:2 7:6 128:2,2,2
  128:9 304:2,10 305:2
**naive** 221:17
**name** 148:17,20,21
  152:11 174:25 175:17
  175:17 176:3,9,19
  177:4,6,15,24 201:23
  205:12,14 248:3
  306:3
**named** 148:16 278:18
**names** 149:18 173:16

**narrower** 27:19
**narrowly** 35:12
**national** 136:21 155:15
   156:7 166:23 220:5
   220:14
**natural** 259:14 260:17
   269:19
**nature** 48:4 241:17
   242:19 258:25
**nearest** 124:7
**nearly** 276:20
**necessarily** 27:15 28:12
   47:17 63:17 68:18
   69:2 135:8 169:22
   224:25 276:13
**necessary** 235:24
**need** 26:17 57:18 66:10
   85:17,19 88:4,6
   124:16,17 183:14
   185:10 214:6 236:13
   252:11 270:16 278:8
   294:17
**needed** 169:3
**needs** 49:22 51:8
**negative** 151:8 157:15
   157:21 159:24 165:10
   199:12 210:21 216:10
   217:10,14,18 223:9
   276:13,15
**negatively** 160:3 204:6
**neither** 140:15 255:20
**net** 250:15,17,21
**network** 292:16
**networks** 285:20
   289:12 290:7,8
   292:19
**never** 18:6,9 51:17
   290:17
**new** 1:14,14 2:11,11,15
   3:10,10,20,20 4:8,8
   38:12 118:7 127:16
   230:3 307:4,9
**news** 157:8,15 161:24
   162:17 232:8
**newspaper** 137:14
**nine** 88:17 98:23
   212:14
**nonresponsive** 45:23
**nonsense** 238:20
**non-online** 35:3 129:4
**non-public** 132:20
   133:11,14 134:19
   135:4,9,11 146:22
   208:6,8 257:14,21
   263:25 274:14 278:9
   279:19,20,21
**normal** 115:24
**Notary** 2:14 7:7 306:24
   307:8

**note** 9:18 100:5 145:7
   145:12
**noted** 128:3 303:6
**Notes** 189:10 196:5
   202:9 305:12,14,16
**notice** 62:15 205:15
**notwithstanding**
   207:21
**November** 93:12
**number** 7:19 8:6 16:9
   17:14 35:19 41:14,15
   41:15,18,20 56:6 58:4
   58:7,7 59:2 69:25
   70:4,18,19 80:24
   81:12,13,15 87:23
   88:2,8,9,16,17 89:10
   94:6,7,9 95:9,10,17
   95:19,21,22,23 97:2,4
   97:6,9,15 98:6,15,16
   98:23 100:10,15,16
   100:17 101:2,8,11,14
   102:16 103:9 113:17
   115:20 123:12,16,21
   124:3,6,13,15,25
   148:2,3,5,5,14,15,17
   191:12,14,16,20
   192:4,5,16,17,19,21
   194:17 200:6 212:5,7
   243:8 250:15,21,24
   251:9,15,19 252:18
   252:22 253:2 255:5
   266:11 276:23 279:18
   286:8 290:3 291:16
   291:17,23 292:5,10
   292:18 296:15 299:11
**numbered** 91:12
**numbers** 15:16 35:14
   35:18 37:2,5,7,16,18
   37:19 38:5,24,25 40:7
   40:13,14,20,23,25
   41:4,8,11 43:19 44:23
   46:21 48:3 50:7,8
   54:7,9 58:9 59:5,9
   60:5,9,15 62:15 66:2
   66:8 68:11,17 71:10
   74:24 76:4 79:25
   83:25 84:3 85:10
   86:23 87:6,20 88:10
   88:13 90:2,3,4,6,19
   90:23 91:17,17,19,20
   91:23 92:2,3,4,4,7,8
   92:24 94:2,19,21
   95:15 96:8,14,16,17
   96:19 98:2,4 99:7,10
   99:14,23 100:12
   102:2 103:3 105:23
   105:25 106:25 107:2
   107:3,6,17,18 108:24
   109:3 110:9 111:2,12

111:22,24 112:3,20
112:24 113:9 114:17
114:22 115:2,6,8
119:15 122:14 123:4
123:20 125:16 126:21
133:5 134:11 145:25
146:4 149:25,25
150:5,7,13,19 151:21
154:22 169:20 170:22
171:21 172:9 176:10
176:11,12 177:20,22
177:24,25 178:2,5,8
178:10,10,13,14,15
179:10,11,12,18,22
180:3,4,5,10,15,20,20
181:14,19 182:2,9,10
182:18,19 183:4
184:6,7 186:3,4,5
187:4,6,21 188:5,6,16
188:22 190:20 193:14
193:15,20 194:5,8
195:9,10,12,16
219:14 231:23 232:12
233:3 234:14 235:7
235:11,23,24,25
236:7,11,13,17,22
237:14,19 247:3
248:24 249:8,11,12
249:13 251:4,22
254:13,19 255:6,12
255:16,18 256:2
279:6 284:25 285:18
285:21 286:13,18,19
286:23 287:9,9,10,13
287:15 289:4,7,12,14
289:24 290:3,7,24
291:3,4 292:14
294:14,14,15 295:24
296:3,7
**numerical** 54:5 125:17
**nuts** 58:20

---

**O**

**O** 128:2,2,2 304:10
   305:2
**oath** 5:14
**object** 226:4
**objection** 12:21 13:20
   14:16 15:6,20 17:11
   19:3 21:5 23:8 26:24
   28:7,16 29:6,10,18
   30:17,22 31:16 33:4
   33:20 34:18 36:9,25
   37:25 39:6,19 41:22
   42:8,24 43:7 45:13
   47:11,25 48:13 50:13
   53:7,15,25 54:14 57:5
   58:17 62:7 65:8
   66:23 68:22 71:8

73:21 75:23 76:5,16
77:17 78:2,17 79:3
80:10 81:17 85:2
86:21 95:24 100:19
102:9 103:4 106:10
107:21 108:14 109:23
112:2 114:13 115:11
117:2,6 118:19 119:5
119:13 123:6 126:7
129:12 131:3,23
132:23 134:14 138:6
139:5 140:3,12 142:5
143:2 144:14 146:2
146:23 147:5 148:10
149:6 151:4,14
152:14 153:5,22
154:14 156:16 157:25
159:9,14,20 160:7,22
161:19,22 163:22
164:16 165:21 167:16
169:5,25 170:8,18
171:4 172:19 173:5
175:3 176:4 177:12
178:17 179:13 180:7
182:14 183:23 185:9
186:8 188:7 192:10
193:7,23 194:9
196:20 197:6,14
198:9,17 199:14
200:3,12,17 201:8
203:19 204:8,14
206:4 208:5,12 210:9
210:23 211:22 215:4
215:13 216:12,14
217:16,22 218:14
219:20 221:2,16
222:10 223:24 226:19
227:21 228:9 229:18
231:7,25 234:11
235:12 237:8 238:9
238:25 243:7,22
244:5 246:17 247:11
248:25 249:14 250:22
251:11 253:10 254:21
257:17 258:14,22
259:5 260:9,24
261:18 263:10,14
269:18 270:18,21
271:8 272:14 274:24
275:11,25 276:14
277:21 278:14 279:2
279:22 283:13 284:22
287:11 289:15 291:6
294:9,25 299:3,19
301:24 302:9
**objections** 5:8 260:9
**objective** 39:18 52:17
   168:24
**objectively** 37:18 40:8

40:23 41:19 58:3
**obscure** 134:23
**observe** 68:10 97:25
   169:20 293:15
**observed** 79:24 162:10
**obvious** 116:24
**obviously** 73:13 113:20
**occur** 271:11 279:24
**occurred** 136:17
   252:13 262:9 268:15
   272:9,22 279:25
   280:22 287:19
**occurs** 62:17
**October** 40:22 229:7
**odd** 71:2
**offer** 44:2 228:20 243:8
   299:20
**offered** 261:19,21
**offering** 46:3 169:8,10
   197:9 302:5
**office** 277:9
**officer** 5:13
**offices** 2:9 12:7
**official** 97:17
**oh** 91:10 94:13 99:5
   163:5 171:8 177:21
   185:13 262:12 265:7
**Oil's** 13:11
**okay** 7:20,23 8:15,17
   8:18 9:3,11,12,17
   10:25 12:8,19 14:9,23
   15:12 16:11 18:19
   19:9,17 20:4 22:24
   23:2,22 24:25 28:25
   29:9,25 30:12 32:3
   34:12 35:6 36:3
   37:13 40:18 42:12
   43:9 44:5 45:6 47:4,5
   52:24 53:9 56:15
   57:3,11 59:18 60:19
   64:5,14 65:2 66:8
   68:3 71:14,20 72:13
   75:2,16,21,22 76:9
   77:6,10 79:3 80:14
   81:4,8 82:9,20 87:7,8
   87:21 88:10,11,15
   89:14 90:11 91:2,3,16
   91:19 92:2,7,13,19
   93:10,15,23 94:4,11
   94:25 96:6,24 97:10
   97:23 98:9,13,20
   100:7,18 101:5,24
   102:8,13 103:13,18
   103:25 104:6,9 105:9
   107:12 110:12,18,23
   113:10,23 119:8
   120:14,23 121:24
   122:5,13,17 123:2,19
   124:3,10,16,21 125:7

127:14,15,20 128:17
131:17 132:8 134:6
136:14 138:2 139:22
142:22 143:18,24
144:9,9 145:18,19
146:18,19 147:21,22
147:25 148:23 157:5
157:12 162:5 163:7
164:18 166:15 167:12
168:23 170:23 174:2
174:6,22 175:15
176:8 179:6,21
180:17,24 183:7
184:3,23 185:6
189:17,25 190:10
191:2,6,7,10,16,19
193:10 194:11,13
200:9,24 201:10,20
202:5 204:19 205:3,5
207:9 209:23 210:17
211:16 212:12 213:10
213:23 214:9,18,23
215:20,22,25 216:4
217:8,20 218:10,17
218:22 219:13,24
220:3,11 222:13,15
222:16,22 224:20
228:15 229:6,13
231:13 232:22 234:3
234:9,15 235:22
236:6 237:21,23
241:4,21 242:20
243:9 244:9,18 245:6
248:19 250:11,15
251:3,17 252:2,15
253:7 254:24 255:3
255:25 256:16 259:2
259:24 260:4,11,20
265:5 267:15 268:20
269:4,23 270:12
273:5,18,21 274:4,22
276:10 277:8,18
280:3,7 285:17 286:2
286:5,7 287:7 288:4
289:7,11 291:2,12,14
291:20 292:14 293:2
293:3,8,9,13,25
294:19 296:5,11
297:3,17 301:2 302:2
**old** 257:7
**ONBANCorp** 241:15
**once** 13:6 39:24 52:5
  82:11 162:11,12
**ones** 252:8 278:22
**one-sentence** 210:13,14
**ongoing** 284:15
**online** 8:17 9:9,9 26:10
  35:3 46:5 48:6 57:22
  62:20 64:2,6 68:17

72:24,25 73:17,25
74:3,18 77:5,7,19
78:14 79:5 86:3,6
88:8 89:5,9 91:23
96:18,20 105:17,20
106:8,13,21,25
107:18 108:2,8
114:16 116:7 117:15
118:9,23,24 119:11
119:23,25 121:25
129:4 133:6,9 135:14
135:20 137:6,8,15,17
138:5,20,20 139:4
140:11,14,16 141:14
142:24 144:12 155:16
168:6,11 169:9
182:18 186:20 246:21
264:20 265:8,8,23
268:19 269:2 278:2
291:19 297:11 301:22
**Online's** 55:10 73:18
**operating** 165:17
**opine** 21:18 261:15
**opining** 55:2 240:18
**opinion** 23:14,17 26:21
  30:9 34:15 38:15
  41:3 42:14,21 43:2
  44:2 47:15 52:11,23
  55:6 56:2 57:17
  79:19 87:5 106:6
  115:8 116:5 119:7
  151:12 153:6,7
  156:11,12,14 160:15
  160:24 166:13 168:19
  187:15 203:4 208:21
  208:25 209:21 213:11
  223:20 225:21 226:15
  228:21 232:15 240:22
  241:7 242:18 261:20
  261:21,23 264:10
  270:23 271:4 281:5,7
  284:8,11 294:18
  302:5
**opinions** 21:8,9,12,16
  21:25 22:3,7,13,23
  26:17 27:11 30:11
  31:10,10,14,18 41:25
  43:25 49:8,11 50:4
  51:3 53:22 54:8,10,23
  55:2 135:10 152:7
  153:24 154:10 156:3
  210:12
**opportunity** 50:14
**opposed** 86:14 121:25
  125:11 126:11 152:24
  166:6
**optimistic** 22:5,14
  23:12,19 51:25 52:9
  81:24 82:2,7 103:21

103:24 104:3 113:9
123:9,10,14,16 158:9
168:15 169:21,22
180:13 223:13 232:12
232:21 276:5
**option** 223:8
**order** 26:9 33:11 51:9
  88:19 116:12 161:25
  162:16 192:24 205:16
  213:3,16 235:25
  245:23 246:14 278:3
**ordinary** 32:13,14
**original** 48:9 170:24
  294:14,15
**originally** 149:10
**ought** 176:6 262:10
**outcome** 307:16
**outcomes** 32:22 59:21
**outside** 16:17 57:21
  82:6 157:18 160:9
**outsider** 239:6
**overall** 27:16 56:2,5,19
  68:16,20 71:22 74:12
  84:5,24 85:15 107:6
  142:16 150:11 153:23
  155:7,15,21 156:3
  157:3 168:8 178:16
  184:11 188:12 199:17
  218:6 220:4,5 254:2
  260:25 265:11 275:8
  287:12
**overlap** 59:2

**P**
**P** 3:2,2 4:2,2
**page** 20:19,23 24:24
  55:7 56:12 60:4
  72:12,15 75:24 87:9
  87:10 91:13,13,15,21
  92:10 93:25 99:21
  103:9 105:9 109:21
  110:2,5,7,14 111:2
  122:5,15 123:17
  127:5 128:15 132:17
  136:10,12,12,16
  144:18 188:19 189:2
  189:19 190:2,6,8,22
  191:8 195:6,14
  215:10 216:7 222:16
  227:2 230:16,17
  250:2,14 253:22,24
  254:5 256:5 273:2,19
  282:22 285:12,18
  286:11 287:3 288:19
  288:25 289:2,3
  291:12,24 292:17
  294:3 295:21 296:5,7
  297:8,10 300:15,19
  302:15 304:4,11

305:3
**pages** 20:18 91:11
  136:11 289:2
**pair** 158:7
**paper** 97:18
**papers** 12:24
**Pappas** 205:11
**paragraph** 24:23 56:13
  92:11 103:8 188:25
  190:3 220:7 225:22
  228:22 268:23 294:6
**paraphrase** 262:19
**parse** 234:15
**part** 16:21 34:21 56:2
  60:25 62:3 68:15
  73:14,15 74:11,11
  90:22 96:11 97:21
  110:19 117:19 121:23
  125:6 130:11 133:23
  138:16 151:18 179:14
  183:3 186:16 210:10
  213:11 226:3,5 227:7
  232:23 236:24 237:22
  243:24 244:3,14
  249:5 253:19 260:25
  282:5
**particular** 15:11 19:20
  19:21 22:15 23:13,20
  27:17 32:23 35:7,18
  35:18 41:8,8 43:15
  46:21,22 48:3,3 49:11
  52:14,15 59:5,5 62:18
  63:11,24 69:10 82:15
  110:21 130:16 143:7
  145:3 154:5,5,6
  156:18 160:15 164:21
  185:20 186:15 187:14
  192:24 197:8 219:2,6
  221:4,7 225:17 233:5
  239:11 270:24
**particularly** 299:15
**parties** 5:4 307:14
**partly** 150:21 236:20
**partner** 282:20
**parts** 110:17
**path** 86:24
**Patrick** 146:14 233:24
**pattern** 68:14
**pay** 298:2
**pen** 97:11
**Pennzoil** 13:11
**Pension** 3:7
**people** 13:24 15:3
  27:12 29:2,7 38:8
  59:16 64:9 83:11
  116:15 118:5 139:16
  172:5 238:18 239:17
  245:15 263:21 264:23
  266:17 268:19 271:9

271:20 275:3,8,9
276:5,22,23 278:9
279:18 281:24
**perceived** 246:12
**percent** 55:11,14 56:3,7
  56:17,18,18 57:9,11
  57:13,14,14,14,19,20
  58:22 59:11 60:10
  61:15,18,18 62:2 65:7
  66:12,21 67:2,3,5,14
  67:16,19 68:6,9 70:7
  70:23 80:24 81:13,23
  82:5,9,12,18,19,24
  83:2,16,23 84:12,12
  84:14,14 85:7,12,14
  85:15,16,17,18,21,25
  86:13,14,20,25 87:2
  87:13 89:23 102:23
  103:10,10,15 104:15
  104:16 105:11,12,13
  105:19,24,24,24
  106:16 112:17,18
  113:3,5,15,22 114:9
  115:17,19 116:12,15
  122:23 123:9,10,25
  124:3,8 162:2,17,22
  202:22,22 203:14
  204:3
**percentage** 66:25 67:9
  112:10 113:21 124:7
  156:17
**percentages** 203:2
**perfect** 127:16
**perfectly** 107:4 174:15
  211:14 301:16
**perform** 203:7
**performance** 32:17
  38:7 105:18 236:18
**performed** 47:23,24
**period** 12:13 21:10
  27:7 59:24 61:8,12,13
  61:23 69:12 73:7,10
  73:11,12,16 74:5,14
  74:21 76:21 77:9
  78:16 79:11 83:14
  92:15,22,25 99:4
  107:20 108:3 115:18
  128:24 134:15,17
  157:9 161:23 168:10
  170:12 181:16 182:13
  182:15,21 190:25
  197:15 201:3,24,25
  227:2,9,23,25 228:7
  228:11,14,18,21
  229:2,2,15 231:24
  232:3,15 235:11
  237:2 246:7 247:10
  248:5 284:15 286:2
**periods** 35:25 98:19

100:12 193:10 229:14
**perjury** 225:5
**permission** 100:11
**person** 239:10 256:20
    261:3 277:3 279:11
**personal** 151:7
**Personally** 217:6,8
    219:24 220:2,11
**persuaded** 294:12
**Pg** 306:6
**phenomenon** 223:7
**phone** 48:22,24
**phrase** 35:12 168:17
    217:17 241:11
**phrased** 27:3 52:25
    53:3 164:22
**phrasing** 185:4,4
    235:13
**Physically** 275:16
**pick** 218:12
**picked** 120:9 225:7
**picture** 186:14 193:8
**piece** 36:4 97:18 134:2
    218:5
**pieces** 31:18 46:7
    133:24 134:5 147:10
    187:8 280:25 281:3
    298:10
**pin** 82:20 154:4 164:20
    185:10 263:15
**pinned** 84:11
**pinning** 250:25
**Pittman** 245:5
**place** 95:14 98:11,18
    102:14 239:4 260:17
    280:16
**placing** 188:10
**plaintiff** 3:6 12:15
**plaintiffs** 6:22,25 10:21
    128:19 139:23 218:13
**plane** 12:6
**plausibility** 34:24
**plausible** 49:5 55:13
    96:22 142:15 162:6
    174:15 208:22 216:20
    225:19 272:7,8,9,16
    273:23 274:13 279:13
    281:19 283:25
**plausibly** 85:13
**play** 21:12
**played** 58:15
**please** 7:4 45:25 194:2
**plug** 98:16
**plus** 67:14,15 83:23
    113:5 203:10 237:17
**point** 31:18 49:11
    57:15,16 58:11 60:20
    69:10 74:22 83:22
    84:13 95:4 97:25

124:7 131:8 133:9
    154:16,19 158:22
    161:17 174:21 193:18
    227:23 235:7 238:3
    238:24
**pointed** 161:7
**points** 22:15,17 23:13
    23:20 65:3 70:20
    129:15 164:21 204:21
**Polk** 2:10 3:15 6:11,14
    6:16
**Pooler** 241:25
**portion** 79:7 162:9
    228:17
**posed** 53:18 197:3
**poses** 53:17
**posing** 206:22
**position** 16:4 111:23
    169:2 222:5 226:17
    278:12
**possibility** 120:25
    134:20 152:17,19
    226:21 244:8,13
    272:20 280:20
**possible** 23:11 41:17,24
    43:4 45:3 49:13
    56:24 57:2 90:22
    96:23 98:2 108:18
    119:8,17,21 180:17
    181:24 182:4 187:24
    217:19 225:16 234:20
    240:8,13 243:4
    246:11 271:18,24
    272:6 281:3 287:8,18
    287:21,24 294:23
**possibly** 142:12 152:12
    214:15
**post** 60:5 61:6 80:18
    81:11,20 226:21
    268:3 270:2,6,11
    272:3,10 275:7,24
    276:3 278:23 280:12
**postulated** 196:14
**post-bubble** 61:11,23
**potential** 25:7 84:3
    151:16 243:11 244:23
**potentially** 28:6 48:18
    115:14 137:10 166:22
    259:13 264:4
**practical** 17:9,10
**practice** 16:19,24 17:8
    17:15 198:10 298:14
**precedent** 198:15
**preceding** 56:19 77:21
**precise** 87:20 96:14
    137:24 138:3 141:7
    161:8,9 262:14
**precisely** 21:21 57:6
    83:13,15 84:13

**precision** 57:17
**predicament** 213:2
**predicting** 87:15
    119:24 150:15
**prediction** 199:4
**predictive** 21:14
**prefer** 107:7 131:4
    185:3
**preparation** 149:12
**prepared** 12:11 86:25
    125:20 144:21 145:9
    189:20 192:17,19
**preparing** 11:25 12:5
    34:7 130:6
**present** 4:12 71:13 84:8
**presentation** 46:6
    106:2 108:10 109:14
    127:2 296:14,16,17
**presented** 131:19
**presents** 64:10 234:5
**preserve** 243:11
**prestigious** 108:5
**presumably** 14:24
    130:13 227:24 287:17
**presume** 20:11 24:9
    135:11
**pretty** 84:13 207:4
**prevent** 292:9
**previous** 26:20 47:18
    47:19 70:24 71:7
    99:9
**previously** 12:20 199:8
    267:22 291:25
**pre-bubble** 61:3,8
**pre-merger** 73:23
**pre-tech** 80:19
**price** 47:7,24 147:11,14
    147:18 152:10 154:3
    154:13 156:19 157:3
    157:16 159:3 160:3
    160:17,21 161:18,25
    162:8,16 163:19
    164:13 165:20 166:2
    166:19,21 167:9
    172:10,11 173:4
    174:11,14,17 180:2
    186:18,19,24 187:7
    188:4,8,15 198:16
    199:13 200:2,10
    201:7,11,12 202:2,16
    202:18 203:17,21
    204:2,3,5,13 206:15
    206:25 207:23 208:4
    208:7,25 209:16
    210:4,8,12,14,22
    211:21 212:4,15
    214:14 215:12 216:11
    245:23 252:5,12,21
**prices** 19:2,11 134:24

159:13,19 163:14
    198:12 216:25
**PricewaterhouseCoo...**
    75:7,17 304:17
**pricing** 142:18
**primarily** 17:12 144:19
**primary** 298:19
**principal** 21:25 72:17
    73:2,17 74:7,18,23
    282:4
**principally** 214:21
**print** 137:6
**prior** 26:13 31:20
    35:25 37:4 38:7 48:5
    48:14 80:11 92:15,23
    96:20 116:13 177:16
    194:4 208:13 221:25
    251:14,21 253:5,6
    274:9
**private** 31:3,7 33:11,14
    36:2 151:20 154:10
    195:9 297:18,23
    298:22 299:14 300:3
    300:9,23 301:17
**privately** 224:17
**Pro** 283:5,11,18 284:16
    284:17
**probably** 18:2 59:25
    83:16 84:11 87:2
    93:8,24 110:4 121:10
    167:25 241:14 242:7
    245:16 247:17 262:5
    271:13 293:20
**problem** 91:18 92:6
    117:8 145:21 212:16
**problems** 126:15
**proceedings** 6:1 7:1
    307:11
**produce** 165:25
**produced** 181:15
**Professional** 2:13
**professor** 7:12 20:7
    21:7,11,17 23:14 24:4
    24:12 25:3 27:18,19
    32:3 51:16,20 53:4
    72:11 75:13 128:13
    181:11 200:25 203:6
    222:24 226:8 304:13
    304:15
**Professor's** 51:14
**profit** 72:18 73:3 74:8
**profits** 73:19
**progress** 179:5
**project** 55:13 93:5
**projected** 102:7,22
    105:10 251:7
**projecting** 61:5 69:16
    102:10 103:15 112:7
    112:10,11,16 113:2,3

113:4 115:15 116:4
    116:15 252:20
**projection** 56:3,4 61:21
    101:20 102:3,4
**projections** 106:4,16
    106:20 107:25 111:7
    111:12,13,16 153:15
    162:20 167:5 168:14
    168:15
**prominent** 155:2 161:2
**promised** 284:24
**prompt** 262:6
**proper** 168:25
**proposal** 151:8
**proposed** 3:8 149:22
    151:20
**proposition** 21:2
    129:24,24
**prospect** 52:2
**prospects** 59:8 139:25
**prove** 159:4,7
**provide** 97:12 114:6,17
    130:14 242:23,24
    263:24 276:21,23
**provided** 87:17 154:9
    188:23
**provides** 199:25
**providing** 160:14 238:6
    241:8 276:25
**public** 2:14 7:8 17:25
    25:9 27:6 31:5,14
    33:12 35:14 37:3
    38:25 39:17 46:13
    48:16 87:18 88:14
    90:10 125:4,8,24
    129:2,19 134:3,9,13
    145:11 147:3 148:6
    148:14 149:13,23
    150:25 151:9,16,21
    153:24 165:15 192:19
    195:10 204:17 205:2
    205:4 207:9,12,15,19
    216:21,23 225:20,23
    229:5 230:2,22
    231:19 232:9 233:12
    235:21 270:17 274:6
    274:15 299:24 306:24
    307:8
**publication** 197:16
    199:16
**publications** 18:12
**publicly** 34:2 79:11
    87:20 89:8 130:21
    154:9 157:7 166:7
    185:22 220:16 224:14
    224:17,25 256:10
    257:20 264:19 272:23
    274:9,18,19 278:6
    283:3,10 284:19,20

**publish** 184:12 258:17
**published** 21:9 34:20
  46:14 93:7 125:12,14
  126:15,21 143:15,19
  144:23 145:13 154:22
  171:17,21 184:15
  189:22 190:19,25
  192:5,21,21 193:2,15
  193:20 194:3 195:16
  195:24 196:10 198:3
  214:24,25 215:16,22
  218:7 219:18 296:23
**publishes** 218:21
**publishing** 34:22 190:4
  190:12 285:20 289:13
  292:16,20
**pulling** 292:10
**punched** 104:23
**Purchase** 283:4,11,18
  284:16,17
**purchasing** 298:2
**pure** 65:21
**purely** 151:17
**purported** 139:24
**purpose** 93:6 204:24
  207:20
**purposes** 37:10 70:2,10
  182:16
**put** 20:24 21:2 35:8
  36:19 84:4 100:11
  117:17 121:13 126:10
  127:19 129:22 133:24
  149:22 150:9 158:9
  162:11 169:7 179:11
  182:11 216:17 221:20
  221:24 224:23 228:17
  245:8 247:3 282:2
**putting** 35:14 37:11
  100:16 131:8,21
  293:17
**puzzle** 124:11,23
**puzzled** 109:2 177:13
  205:19,24 209:9
**puzzling** 216:18
**p.m** 127:23,24,25 128:3
  128:5 181:4,7 230:7
  230:10 295:11,14
  303:3,6

━━━━━━━━━━━━━━━
        **Q**
━━━━━━━━━━━━━━━
**qualify** 79:9,19
**qualitative** 160:23
**quality** 220:21
**quantify** 161:11
**quantitative** 163:16
  199:4
**quarter** 46:5,8,11,16
  46:17 55:11,15 57:21
  58:21,22 59:19,20,22

59:24 60:2,8,17 61:22
62:24,25 63:4,5,9,15
63:16,22 64:6,8,15,16
64:16,18 65:5,7,11,12
65:17,24,25 66:14,14
66:20,22 67:2,3,4,4,5
67:6,10,11,15,15,16
67:17,21,21 68:5,5,11
68:13,15,25 69:2,3,4
69:11,14,24 70:7,9,11
70:12,16,21,24,24
71:6,7 76:14,23,24
77:3,3,14,16,20,24
81:15 82:4,4 83:17
86:15 88:9,10,12,13
88:18 90:7,7,7 93:13
93:16 94:5,10,12,13
95:16,18,20 97:3,24
98:2,3,5,22,25 100:7
100:9,9,25 101:2,6,7
101:9,10,12,13,21
102:21 104:16,16,18
104:18,19,25 105:7
122:16,23,24 123:24
162:15 236:2 255:7
255:10,19 285:2
286:3,18,23 287:10
287:16,18,20 289:9
289:14 290:23 291:15
293:21
**quarterly** 69:20 76:2
  96:19 99:13 100:5
  194:23
**quarters** 48:3 56:19
  57:13 60:4,13 61:7,23
  62:17 63:24 69:17,21
  70:17 77:15,21 80:18
  88:13 89:10 100:23
  104:14 192:20 286:24
  287:20,22
**quarter-over-quarter**
  56:17,22 57:4 59:12
  60:10,11 61:3,16 62:4
  62:16,21 63:2,9,11,22
  64:13 65:19,22 66:13
  66:21,22,25 67:9,13
  67:13,20 68:4,7,12
  70:8,22,25 71:12
  76:13 77:2,13,15 80:3
  81:5,14,23 85:20,24
  86:14 89:23 101:17
  102:22 103:16 104:13
  104:19 105:2 122:19
**QUEENS** 307:6
**question** 5:9 8:2,3
  14:23,25 15:10 22:20
  25:12,19 26:6,23
  27:20 29:11 30:19
  34:10 35:13 42:15,21

44:18 45:19,20 47:3
48:9 51:19,19 52:13
53:12 64:21 66:17
70:13 78:5,18 79:2,2
80:16 95:7,11,13 96:2
114:21 115:5 117:15
118:12 120:13,20
130:11 131:25 133:10
136:15,19,20 137:3,4
137:15,21,25 138:3
142:22,23 143:10,21
143:23 144:2,2,3
147:8 152:15 153:8
161:7 162:3,24 163:2
163:9,11,18 164:22
170:13,24 171:10,14
171:16 172:25 173:8
173:10,12,13,23
174:3 175:5,19
177:16 178:2 181:23
182:5 183:12 185:24
189:4 196:14,25
197:5,21 198:25
204:15 206:2,6,7,13
206:20,22 207:2,4,7,7
212:11,13 213:7,8,17
213:22,25 214:5,9
215:8 216:5 218:16
224:2 227:5 236:3,5
239:2 255:8 256:20
257:22,24 260:14
262:22,25 269:13
272:25
**questioner** 138:7
**questioning** 10:17
  204:25 206:18
**questions** 7:14 9:16
  25:3 29:20 39:8,23
  46:25 47:2 52:14,20
  52:22,25 53:2,10,17
  53:20,21 90:25
  136:16 142:7 153:8
  182:17 207:4 238:12
  295:19
**quickly** 261:13
**quite** 65:6 74:4 83:13
  83:15 117:23 125:15
  142:12 145:5 208:22
  225:3 252:22 271:22
  279:4 296:6
**quote** 56:20,20 108:25
  108:25 132:25 135:20
  216:24,24

━━━━━━━━━━━━━━━
        **R**
━━━━━━━━━━━━━━━
**R** 3:2 4:2 7:6,6 128:2,9
  128:9 307:2
**radio** 137:14
**raised** 51:24 287:8

**range** 22:12,16 32:22
  34:21 35:15,17,20
  55:11 57:7,21 61:20
  61:24 70:23,25 82:6,8
  82:18 83:24 84:2
  85:13 118:25 120:2
  123:3,8 161:10
  225:15,18
**ranked** 121:5 157:14
**rankings** 121:14
**rapid** 74:3 118:5
**rapidly** 105:16 117:24
  118:2 264:22
**rate** 11:6 56:8,8,22
  57:4 59:12 67:14
  68:12 70:22 71:6
  81:6,14 85:25 86:2,7
  86:15 105:2 106:12
**rates** 56:25 61:4 62:11
  71:12 83:14 101:17
  104:13,20,24 108:7
  116:12 142:15
**reach** 15:16 32:23
  125:2 131:11 154:8
  155:12 156:14,15
  220:24
**reached** 15:17 51:25
  52:3,9 111:20 131:14
  131:18 152:20 180:2
  188:14
**reaching** 142:20 163:12
**react** 204:6 224:10
**reacted** 160:3
**reaction** 153:19 162:2
**reacts** 161:25
**read** 19:5 23:14 24:9
  30:10 49:21 50:11
  51:2 130:22 132:15
  136:8 137:20 138:2
  159:11,17 214:6,18
  214:20 218:25 219:4
  224:19 229:14,19
  230:18 236:14 237:25
  239:6 240:14 252:20
  257:4 258:3 270:2
  300:5 306:6
**reading** 26:2,9 137:19
  137:22 148:8 223:17
  224:22 228:16 230:16
  237:16 239:14,20
**Reads** 306:6
**real** 58:23 117:16
**realize** 213:24
**really** 48:6 82:12 83:24
  85:23 150:5,6 167:24
  194:19 195:22 205:15
  207:9,12 213:13
  219:6 284:13 289:22
  294:10

**realm** 117:10 155:3
**reask** 215:8
**reason** 26:4 52:10 79:9
  97:5 107:5,11 126:20
  133:13 147:2 151:10
  151:11 172:21 178:15
  179:8 180:18 184:25
  233:8 234:12 243:10
  245:10,16 256:15
  269:6 299:14 300:2
  306:6
**reasonable** 22:3,5,12
  22:22,25 23:3 31:6,19
  31:24 32:7,10,20,22
  33:9,17,24 34:17
  46:22 47:16 51:21
  52:6,16,19 55:13 57:3
  57:12,13,21 61:24
  70:8,15 71:13 77:22
  78:10,23 80:25 83:24
  106:22 107:7,14
  115:10 116:6 170:25
  178:3 222:5 248:21
  254:11 255:21 269:16
  270:20 272:17 274:2
  284:12 286:16 294:8
**reasonableness** 21:9,18
  22:16 34:24 46:4
  52:18 55:23 57:7,23
  61:21 82:6,18 84:6
  111:21,23 125:3
  270:24
**reasonably** 17:19 60:21
  82:13 129:17 255:21
**reasons** 180:12 226:6
  243:8 244:19 276:4
  300:21
**rebound** 60:16 167:3
**rebut** 21:4
**rebuttal** 20:5,7,22 21:7
  23:4,18 304:12
**rebutting** 20:25 23:7
  53:9
**recall** 50:20 56:10 64:8
  64:24 71:9 74:2 85:9
  85:11 87:16 96:10
  114:6 136:23 137:24
  145:9 208:14 219:5,5
  221:4 227:14 237:11
  238:2 242:18 245:24
  256:18 262:7,21
  267:9 275:21 296:18
  299:9,10 300:8,11
  302:5
**recalling** 146:3 275:12
  275:14,17,22 277:10
  301:6
**receive** 260:20
**received** 181:19 182:2

182:9 209:3 243:18
256:21 269:6
**receiving** 11:8,11 180:5
180:21
**recess** 72:5 127:24
181:5 230:8 295:12
**recites** 27:19
**recognize** 10:14
**recognizing** 44:22
**recollection** 69:18
188:9 225:11 231:8
250:23 251:5,21
253:5 255:24 262:12
262:14 266:2 267:6
286:20 287:12,16
**recommended** 13:17
14:7
**record** 6:6,9 7:13 9:19
71:24,25 72:2,4,7
100:3 127:21,23
128:5,21 131:6,16,19
132:7 135:18 145:8
145:13 151:6 168:21
170:10,20 181:4,7
228:24 230:7,10
232:19 235:16 240:11
240:14 241:3 243:2,4
244:7 295:11,14
303:3
**recorded** 100:15
253:15
**reduce** 235:24 236:11
236:13,17
**reduced** 244:24 250:21
**reducing** 166:21
234:14 235:6,23
236:7
**reduction** 234:25 251:4
251:6 276:8
**Reef** 44:10
**refer** 8:9,16 9:7 37:13
37:15 202:19 286:23
**reference** 37:4 163:6
275:17 282:6
**references** 8:23 18:20
**referred** 269:7 272:11
272:21 273:14 276:12
280:21 281:8,10,19
**referring** 137:4,5 139:3
233:14,22,25 241:10
241:13,14 278:5,22
280:16
**refers** 144:25 193:10
234:18,20
**reflect** 51:10 151:23
175:9,14,25 176:6
185:3 206:25
**reflected** 53:24 54:24
111:24 153:25 154:2

165:11 169:14 171:2
186:2 208:2 221:13
**reflecting** 204:12
**reflection** 152:12,18
226:14
**reflective** 219:17
**regard** 58:15 79:20
213:18 247:13
**regarded** 44:4 121:10
121:11 156:24
**regarding** 51:25 111:21
170:17
**regardless** 225:10
**Registered** 2:13
**regular** 271:12
**Reinier** 12:23 13:24
**rejected** 241:5,6 242:19
**relate** 18:12 59:9
142:24
**related** 47:19 55:8
138:4,19 141:9,14
142:11,17 245:13,17
266:5 307:13
**relates** 1:7 74:17 143:4
**relating** 81:11 135:14
**relation** 261:3
**relationship** 243:16
**relative** 58:22 69:3
77:3 114:5 116:16
165:15 180:11
**relatively** 134:22
252:13 289:20
**release** 153:24
**released** 157:14
**releases** 198:22
**releasing** 194:5
**relevant** 8:11 16:25
21:10 30:20 73:10
115:14 130:14 208:9
208:10 210:5 249:2
261:22 264:4,17
298:5
**reliable** 222:9
**reluctant** 264:11
270:25 281:5 290:23
291:11
**rely** 132:2
**relying** 167:25 168:2
**remained** 172:15
**remember** 17:16,17,18
21:24 137:13,19,22
188:18 223:17 254:24
295:23 296:2 300:13
301:3,5
**remembered** 301:7
**remove** 124:19
**repeat** 37:14 272:24
**reply** 237:10
**report** 9:20,22 10:2,15

12:11 14:11,21 15:5,8
16:22,25 17:6 18:14
20:5,7,22 21:3,18,25
23:5,7,18,21 24:4,8
30:23 31:17 35:23
41:4 46:7 48:4,6
49:18,22 50:5,18 51:3
51:15 53:5,10,16,24
54:6,6,11,11,13,24
55:3,6 72:12 73:10
75:8,18 83:22 84:8,8
87:11,12,22 88:7
96:12 97:11,14 98:4,6
99:22 100:24 101:4,8
101:11,15 102:25
103:2,9 105:9 109:5,9
110:3 111:19,20
112:6 114:24,25
115:5,6 121:3 122:6,7
122:8 123:18 124:25
125:7,11,18,22 126:2
126:4,14,18,20,24,25
126:25 128:14,15
130:3,6 131:5,21
132:17 135:7,10
139:10,17 143:11
145:6,11 146:4 148:3
148:9,18,18,25 149:2
149:17,22 152:9,9,11
152:22,23,24 153:19
162:16,17 165:20,25
167:21 168:13,16
169:14 172:6,7,11,15
172:15 173:4,15,17
173:19 175:2,17,18
176:5,7,8,19 177:5,10
177:14 183:18 184:17
184:25 185:2,7,7,10
185:12,13,17,20
186:2 187:11,14,22
188:13,17 189:5,6,18
190:9,25 191:5,9,11
191:21 193:21 194:24
195:14,21 196:11
198:3 199:9,10,12,23
200:2 201:13,17,23
202:17,18,19,20
204:11 205:8,9,13
206:24,24 207:24
208:3 209:19,20
210:13,14,20,25
211:9,13,15,20
212:20 213:12 214:3
214:6,12,19,22,23,24
215:6 216:9,19
226:25 228:5 235:7
235:14 240:11 241:16
241:23 242:9 249:6,9
249:16,19,22 250:4,8

252:20 253:9,24
254:5 256:4 258:21
258:24 261:25 270:16
272:19 273:3 282:22
284:10 285:7,19
286:12,25 287:4
289:19,24 291:13
292:20 294:2 295:21
296:24 297:7,7,16
298:6 302:6 304:13
304:15,17 305:4,9,20
**reported** 1:23 89:9
96:20 100:13 101:2
123:23 188:21 235:25
254:20 255:18 270:6
273:7 274:21
**reporter** 2:13,14 7:4
200:7
**reporting** 83:8 234:13
**reports** 21:19 22:21
33:17,24 35:9,21 36:7
36:18 42:5 43:22
44:25 45:4,8 53:23
125:12,14 126:15
144:23,25 145:14,16
147:4 148:6 150:25
153:2 165:4 170:7,16
173:16 174:8 175:7
175:23 176:3 181:14
182:11,20 183:19,22
185:16 186:6,15
187:9 189:22 190:19
193:25 194:7 195:24
195:24 196:16,23
197:10,13,19 198:7
202:3 207:8 208:16
209:6,14,22 216:17
218:4,8 219:11,18
221:15,22,24 223:23
243:5 244:20 247:2
248:21 249:17 252:7
253:5
**represent** 75:16 90:12
90:14 194:6,11
227:15 277:16 278:17
285:21
**representation** 194:10
195:15 201:9 203:25
**represented** 203:23
219:10
**representing** 50:21
76:17 143:13,16
204:16 215:15
**represents** 68:6 218:3
**reputation** 246:4,9,13
**request** 174:19
**requested** 37:11
**require** 103:8
**required** 105:16

**requires** 107:14 157:24
**reread** 50:2,15
**research** 18:25 33:17
33:24 125:12 139:10
139:17 147:4 150:25
170:6,16 244:20
246:23 247:2,25
305:8
**researched** 247:20
**reserve** 252:23,24
**reserved** 5:9
**residual** 200:10
**resisting** 187:18
**resolved** 124:11,23
139:2
**resource** 256:21
**respect** 43:10 45:7
160:5 240:20 248:14
284:17
**respected** 42:19 162:7
**respective** 5:4
**respects** 148:12
**respond** 110:21 247:12
**response** 93:4 131:10
197:4 237:4 253:16
261:11
**responsibility** 149:12
**responsible** 151:2
**responsive** 21:16
197:20,22 205:25
232:24
**rest** 130:2 150:17
300:24
**restate** 72:21 208:13
216:5 236:4
**restated** 92:7,16,24
95:9 155:10 294:13
**restatement** 92:8 98:7
**result** 11:9,14 49:21
63:21 92:24 254:25
**results** 35:24 64:23
69:20 79:25 111:3,5
289:8 293:19
**resumed** 128:9
**retained** 10:20,23
13:19
**retention** 10:25 11:4
**retire** 150:17
**return** 48:14 200:10
201:6 235:13
**Returning** 180:24
**returns** 201:2
**revenue** 20:20 34:3
46:5,9 55:12,17,22,23
57:22 58:21 60:5
65:13,14 74:4 75:8,18
75:18,25 76:2 77:8,12
77:24 78:11,16 79:18
79:22 83:6,15,22,23

84:4,11 85:5 88:8,18
89:5,9 90:8 92:24
93:25 94:5,10,12
95:18,20 97:3 99:23
100:10 102:21 103:23
111:8,9 112:22
113:12 114:3,10
118:11 119:25 121:25
121:25 122:2,15
123:24 129:2 162:14
184:8 190:15,19
230:2,22 231:20
234:17,23 247:16
249:13 250:15,17,21
251:4,7,9,15 252:4
253:2,25 254:3,10,18
255:10,11 256:8
276:19 282:18 285:22
286:13,15 287:9,13
287:14,19 289:4,7,10
291:15 294:7,11
304:17
**revenues** 91:22 263:21
**review** 30:6,19,21,23
41:24 42:4 48:15
71:9 92:20 94:3
108:20 109:25 110:22
133:18 146:16,17
179:23 211:24 254:7
254:22 267:10 273:4
277:7 285:13 296:21
300:17
**reviewed** 36:15 68:17
130:12 131:2 148:25
**reviewing** 46:12 109:24
132:9,10 136:21
140:5
**revised** 246:8
**revision** 228:10 246:19
**revisions** 246:14
**re-exhibiting** 267:24
**Richard** 44:9 121:4,16
245:4
**right** 7:16 24:23 32:18
40:7 47:20 50:19
51:10 56:9 59:19
60:6,13 66:3 67:7,24
68:7,21 70:3 75:3
80:15 81:2 87:8
89:14,15,20 91:20
93:13 95:14 97:9
98:10,10,15 99:5,10
101:22 102:17,18
104:20 106:2 110:7
110:10,14 113:19,22
114:12 116:11,22
119:9 120:2 121:2
123:5 124:4,6 125:8
127:9,18 148:22

150:16 152:13 159:13
176:11 178:19 183:11
187:2,19 188:6 189:7
190:22 192:9 193:5,6
199:7 202:23,25
218:17,20 220:6,9,12
228:15 233:13 235:8
238:8 241:9,12
244:18 248:16 251:3
251:9,10 253:2
254:14 255:10 258:18
260:4,13 266:13
268:8,12,16 272:13
272:23 273:23 287:5
288:4 290:4 291:5,21
291:25 292:11 296:25
297:19
**ring** 19:8
**ringing** 48:22
**rise** 252:5,13,21
**risk** 49:6,9 88:24
**Robert** 245:5
**Rodon** 3:12 6:24,24
**role** 154:7 157:18
169:14
**rough** 86:22 265:3
**roughly** 106:16 174:7
232:4 274:16 293:24
**row** 91:22
**RPR** 1:24 307:21
**rule** 120:25 134:19
152:16 226:20
**rules** 7:24
**ruling** 152:19 252:4
**rumor** 258:23,24,25
259:4 260:16
**rumors** 258:12,16,17
258:21
**run** 15:15 86:23 244:15
**running** 60:23 213:10
**Ryan** 205:11

———— S ————

**S** 3:2,11 4:2 128:2,2,2
304:10 305:2
**sake** 228:16
**salary** 244:17
**Sandra** 3:23 6:16
**Sarah** 278:18
**satisfy** 207:19
**save** 267:21
**saw** 64:5 80:6,8 125:19
125:20 231:5,21
233:5 270:10
**saying** 28:20 29:2,8,9
29:12,14,15,16 33:2
33:12,19 40:12,15
50:12 70:19 78:20
79:11 80:8 90:4

107:10,13 149:20
150:4,8 153:16
155:19 157:7 158:12
158:16,18,19,20,21
167:7 170:21 171:13
171:15,16 180:11
194:22 200:20,23
201:16 206:16,23
210:13 213:6 220:14
221:18 224:16,20,24
226:11,12 228:23
237:5,7 238:8,14
240:6,10 247:12
256:13 258:6 263:23
264:19 271:3
**says** 22:4 72:15,22
76:20 88:7 92:14,14
128:18 140:19,25
145:13,14 177:7,19
177:21,23 184:3
190:3 198:23 208:19
212:20 217:8 219:21
220:11 223:5,11,11
227:8 230:19 231:13
234:17 235:3,5 236:6
237:12 238:4 252:8
263:5,16,22,24
268:18,22 269:21
271:14 280:5 297:10
300:21
**scatter** 140:19,25 141:4
142:11,23 143:4
**scenario** 274:13
**School** 16:5,6
**schools** 16:2
**Schwartz** 3:22 6:13,13
**scientifically** 156:13
**scope** 160:8,10 271:19
271:25
**Scott** 13:7 160:9
**sealing** 5:5
**seasonal** 62:20,24
63:14,17,18,20 77:23
79:18
**seasonality** 64:7,23
65:17,24,25 68:15,16
68:19,20,24 69:20,23
71:4,11 77:4,7,8,12
78:13,15 79:6,8,20,25
80:6,7,8,12,13,21
81:10
**seasonally** 77:20
**second** 36:13 38:10
51:19 59:24 63:15
65:25 67:3 73:15
90:7 92:11 98:3
100:9 101:7,12
104:14,15 132:16
144:17 146:16 162:15

167:3 232:3,16
233:23 246:18 274:12
278:3 282:5 294:5
299:25
**section** 20:19 242:8
287:4
**sector** 198:4
**securities** 1:5 6:5 12:11
16:19,24 17:7 18:3,13
18:18,22 26:13 29:23
30:2 43:11,12,14
44:17 306:3
**see** 26:3 39:7 50:24
56:14 62:10 63:8,23
64:7,19 68:16 69:19
71:3 76:11 84:17,18
85:23 86:7 89:11
91:10 94:7 106:7
107:16,24 108:21
110:8,9,20 125:16
126:23 157:13 159:22
160:2 167:4 173:14
178:23 179:5 180:3
184:7 187:6 189:23
190:5,13 191:14
192:24 197:19 202:14
208:13 213:20 217:4
217:6 218:6,8,10
219:21 222:3,18,24
223:15 224:21 226:10
227:6 228:3 230:24
232:18 247:6 248:23
248:24 254:9 256:11
260:18 261:2 263:5
264:7,20 282:21
286:15 289:4,7 292:5
292:6 294:6,11 295:3
297:4 299:25 300:20
301:2
**seeing** 61:15,17 64:24
76:22,25 77:4 99:2,7
130:20 216:22 239:17
251:20
**seen** 24:11,17,20 75:13
76:4,7 96:24 114:19
116:13 139:20 146:18
146:19 197:10 200:5
267:25 269:5 281:18
298:22 299:10
**sees** 117:7 174:14
224:12 298:14,16
**segment** 138:20 142:18
289:8 298:4 301:22
**segments** 22:6 138:15
142:16 167:2 184:10
293:23 301:15
**select** 15:16
**sell** 117:15 245:9,17
**sending** 236:20

**sense** 38:11 44:24 45:3
59:13 63:6 73:14,16
84:5 86:22 118:17,21
126:3 130:8 149:7
150:4 160:14 172:25
200:19 219:3 245:11
252:22 262:2 266:16
**sensible** 52:13 61:20
**sensitive** 244:7,12
**sentence** 56:13 72:14
72:20 73:14,15 92:14
103:10,13,19 142:10
217:24 218:2 220:2
221:7 294:5 300:19
**sentences** 237:9
**sentiment** 73:5
**separate** 8:20 49:2 85:3
145:10 196:16 198:5
199:10 209:4,22
264:14
**separately** 298:10,11
**September** 22:18 25:9
51:23 232:10 233:11
307:18
**series** 20:21 69:8
182:17 232:2 233:16
305:17
**service** 276:24
**set** 34:25 38:10 122:14
150:5 195:23 307:18
**sets** 223:10
**seven** 124:8 225:15
259:19,22
**severity** 27:4 28:11
256:9 257:19 262:3
263:18 265:16 266:16
266:18 267:3,8
271:10,17 272:4
281:23
**share** 72:18,19 73:4,19
105:11 108:2,7
111:17 112:9,12
113:2,4 115:25
117:24 118:2,6,13,18
118:22,24 119:10,22
120:9,15 134:23
147:15 154:3,13
156:19 157:2,16
160:17,20 161:18
162:16 168:15 179:20
200:10 208:25 256:7
**shareholders** 126:6
**sharp** 59:15 167:3
**sharply** 161:25
**SHEET** 306:2
**Shell** 13:11
**shocking** 123:24 124:9
**short** 123:25 185:15
223:14 230:4 246:14

255:17
**shorthand** 37:14
**shorting** 282:20
**short-term** 79:12
**shot** 150:15
**show** 18:14 75:3 79:8
  87:22 88:2 90:24
  91:11 131:9 194:2
  197:17 221:3 238:16
  256:2 267:21
**showed** 116:13 125:17
  144:22 189:21
**showing** 24:7 135:22
  136:5 139:14 146:12
  238:24
**shown** 95:17 297:15
**shows** 75:18,24 79:6
  164:8
**shrink** 116:2
**shrinking** 105:18
**shut** 224:5,8
**side** 9:5 65:21 144:20
  168:3 174:13 179:11
  179:23 180:10 183:4
  216:17,17 225:19
  245:9,18
**sides** 138:18
**signature** 91:13
**signed** 5:13,15
**significance** 234:9
**significant** 64:7 65:23
  76:22 119:22 155:6
  156:3 167:8 200:15
  201:6 203:17,21
  204:7 207:22 208:24
  263:18 266:14 273:7
**significantly** 60:9 69:11
  71:7 138:21 156:23
  157:3 188:10 199:17
**SILVIO** 4:14
**similar** 41:11,13 43:24
  45:4 62:11 107:25
  111:12,18 145:5
  189:5 247:9 251:21
**similarly** 46:12 157:14
**simpler** 213:17,21,21
**simply** 120:3 129:7
  187:18 212:5 231:4
  294:16
**simultaneous** 174:8
  198:7 199:16
**simultaneously** 197:12
  199:11 209:4
**single** 134:2
**sit** 43:17 49:16 51:8
  86:12 103:5,18
  119:19,20 141:24,25
  195:4 214:2
**sitting** 60:19 104:2

144:24 152:21 175:22
  193:12 280:24 287:25
**situating** 106:11
**situation** 34:19 196:22
  197:24
**situations** 198:2 272:7
**six** 217:4
**sixty** 203:10,15
**six-and-a-half** 225:14
**Skadden** 4:5 6:19
  17:15
**skeptical** 149:24
  174:16 197:18
**skepticism** 138:19
**Slate** 4:5 6:19
**slightly** 38:3 72:22
  94:22
**slow** 46:24
**slowdown** 27:22,23
  29:21 156:7 158:15
  199:19 264:21
**slowing** 116:14
**small** 185:16 289:20
  299:11
**smaller** 74:11,11
  249:17
**smoothness** 51:5
**sold** 117:16
**Somebody** 177:4
**somewhat** 162:19
  172:23
**soon** 252:14
**sorry** 14:9 24:2 66:16
  75:4 76:15 80:5
  110:12 122:9 127:20
  140:21 145:15 166:15
  178:12 179:3 190:6
  210:25 215:10,17
  235:9 247:5 253:24
  259:16 260:13 265:7
  272:24 278:7 282:9
  293:6
**sort** 23:11 46:24 48:19
  50:2 58:12 59:4,22
  60:19 69:8 70:23
  83:8 117:20 119:18
  160:13 161:8 196:22
  205:11 208:16 224:5
  256:19 264:11 297:13
**sought** 129:6
**sound** 271:9,17 275:20
  281:23
**sounds** 240:16
**source** 93:9 94:22
  256:6,14,17,23
  259:13 263:4 266:3
  271:18 274:11,17
  277:9 278:4,8,12,18
  280:5,9 282:24

**sources** 17:13 55:18
  267:18
**speak** 49:11 190:24
**speaks** 66:18 275:18
**Specialist** 4:14
**specific** 14:17 33:7 39:8
  52:14 138:2 193:10
  193:17 238:2 247:18
  251:2 262:11 279:6,9
  279:12
**specifically** 18:17,22
  40:16 54:11 55:20
  137:24 140:14,16
  290:22 300:14
**specificity** 258:10
  275:14
**specify** 132:24 161:8
**spectrum** 75:20
**speculate** 94:18,23,25
  95:4 96:4,5,7 119:18
  141:6 266:17
**speculating** 96:3
  114:14 119:14 180:14
  218:16 225:13 295:4
**speculation** 95:5 96:22
  113:24 143:3 225:14
  226:5 266:18
**spend** 110:25 114:22
  115:3 207:13 214:7
**spending** 88:24
**spent** 12:4
**spin** 224:23
**split** 114:11,15,17
**spot** 79:13 142:13
**spread** 290:12
**spreading** 290:6
**spreadsheet** 64:25 66:6
**Square** 4:7
**ss** 307:5
**stance** 151:9 217:9,20
  218:11,18 219:23,25
  220:3,17
**standalone** 202:3
  205:13
**standard** 240:19
**stands** 117:4
**Stanley** 108:6 109:6,9
  111:6 112:6 125:18
  148:25 305:4
**star** 38:17
**start** 20:23 57:14
  201:18 221:17 222:19
  227:11
**started** 62:12 78:20
  187:13
**starting** 20:19 54:18
  112:20,24 136:15
  222:17 223:12 231:11
  300:18

**starts** 217:5 227:10
**state** 2:14 6:8 12:11
  26:9 38:8 50:5
  133:15 135:6 307:4,9
**stated** 130:21 228:22
**statement** 26:4 28:23
  74:10,13,17 86:5
  104:5 105:21 125:23
  154:5,25 156:18,23
  156:25 161:8 188:21
  216:21,23 219:21
  236:16 239:8,10,11
  239:12 241:15 242:23
  286:17 301:9,12
  302:10
**statements** 12:13 19:10
  31:5 48:16 52:15
  87:19 90:10 92:15
  98:22 125:24 126:4
  129:17 130:8 136:23
  163:14 170:11 224:3
  224:15 225:20,24
  233:12 238:2
**STATES** 1:2
**statistically** 200:15
  201:6 204:6 207:22
**statistics** 75:25
**status** 121:6
**stay** 10:8 279:20
**stays** 105:5
**step** 173:7
**stick** 10:16 39:23
  167:11 171:12,15,19
  212:10
**sticking** 55:3 56:7
**STIPULATED** 5:2,7
  5:11
**stipulation** 54:16
**stock** 18:25 19:11 47:7
  47:24 159:12,19
  160:2 161:24 163:14
  163:19 164:13 166:18
  173:4 198:12,16
  199:12 201:6 204:5
  204:13 207:23 208:4
  210:8,22 211:21
  212:15 214:14 215:12
  216:11
**stocks** 59:15 60:22
  137:10 282:20
**stop** 31:25 184:18
  243:13 259:16,21
**stories** 157:8
**story** 199:18
**strained** 228:15
**stray** 205:3
**Street** 273:7 274:10,20
  275:6,13 278:7,25
  281:21

**stretch** 206:6 246:7
**stretching** 82:12
  246:14
**strike** 20:24 106:5
  140:8 226:2 242:2
  247:5
**string** 280:21
**strong** 63:14,15 64:11
  64:22 68:15,16,19,20
  68:20,24 69:2,19,22
  71:10 80:13 106:24
  112:7 113:2 155:17
  273:13 281:5
**stronger** 86:5 156:25
**strongly** 62:20,24
  63:16 220:7
**struck** 272:15
**structure** 71:22
**struggling** 176:8
**studies** 19:20
**stuff** 117:17 213:6
  237:11
**Stulz** 21:11 200:25
**style** 50:17
**stylistic** 50:11
**subanalysis** 84:7
  103:22
**subareas** 16:15,16
**subject** 28:2 104:22
  176:7 294:20,21
  295:4
**subjective** 39:16
**subjectively** 37:22
  52:18 170:22
**submitted** 241:16
**Subscribed** 303:13
  306:20
**subscriber** 83:18
**subscribers** 83:10
  209:15
**subscription** 55:21
  65:14 83:6,15,22
  84:10 85:10 103:22
  252:5,12,21
**subscriptions** 55:18,21
  64:10 84:22 85:4,14
**subsequent** 77:21
**subsequently** 275:6
**substance** 239:25
  262:17
**substantial** 121:23
  159:3 166:25 216:22
  261:21
**substantially** 61:7
  74:11 112:3 118:2
**substituted** 178:13
  180:15
**substituting** 180:4
**subtract** 88:17 102:11

102:12,13
**subtracted** 89:8
**sub-numbers** 55:24
  56:5
**sub-projections** 55:21
**successful** 49:14
**suddenly** 55:14
**suffer** 239:23,24
**sufficient** 207:19
**suggest** 38:3 39:20
  60:14 63:8 65:4
  133:18 232:4,19
**suggested** 13:23 65:15
**suggesting** 225:4,7
  237:18 244:3,7 270:5
  287:7
**suggestion** 273:13
**suggests** 30:6 140:10
  188:3 220:8 235:23
  257:20 264:13
**Suisse** 1:4 3:16,17 6:5
  6:11,15,17 8:9,10
  39:15 41:18 45:7
  125:12,15 126:3
  147:18 152:23 153:2
  153:21 165:3,5
  170:17 171:3 172:18
  175:6 181:15 182:12
  192:5 193:20 199:23
  228:8,19 229:16
  249:10,22 305:20
  306:3
**Suisse's** 21:19 53:23
  219:10 221:15 235:11
**sum** 186:20 246:20
**summary** 240:19
**sunny** 199:18
**superior** 161:14,20
  163:2,20
**support** 11:16 195:7,13
**suppose** 14:22 15:21
  57:7 85:11 168:4
  212:16 224:22 266:14
  280:24
**sure** 8:7 21:22 66:16
  71:23 81:24 84:15
  86:18 110:24 112:19
  116:20 129:13 130:7
  130:17 148:13 150:13
  157:23 171:8,8,10
  175:4 183:24 185:17
  204:22 205:16 217:17
  220:10 225:3 227:12
  230:5 236:5 289:5,16
  290:15 291:2,7
**surprise** 194:8 255:3
  255:15,23
**suspect** 43:16
**suspended** 282:15

**suspicion** 106:24
**swear** 7:4
**sworn** 5:12,16 7:7
  303:13 306:20
**synergies** 276:7
**systematically** 47:14
  108:20 170:2 245:18
  249:4

———————
       **T**
———————
**T** 128:2 304:10 305:2
  307:2,2
**table** 20:20 55:7 60:4
  62:9 63:25 65:2 87:9
  87:9 89:11 108:12
  111:14,25 115:9
  123:22 188:20 291:13
  292:6,10,12 294:13
  294:21,21 295:22,24
  296:6 297:7,17
  298:16 299:2,18
**tables** 14:20 20:21,23
  20:25 35:22 49:24
  51:6
**take** 20:18 28:13 31:9
  32:14 40:11,22 46:16
  48:23 56:12,21 71:16
  71:17 74:16 84:23
  87:8 88:16 89:3,4,21
  90:11 93:10 98:14
  99:15 100:23 109:25
  113:10,12,17 122:5
  127:10,17,18 133:23
  134:8 147:11 148:14
  151:21,22 164:3,23
  168:5 174:21 175:11
  176:9,11 177:24
  179:17,22 180:25
  181:2 184:6 190:24
  209:18 214:16 216:16
  220:2,5 223:8 228:12
  230:4 233:13 237:16
  239:10,11 243:14
  248:21 249:19 264:13
  264:14 265:16,22
  268:6,7 280:3 285:12
  285:17 290:10 295:8
  297:3
**taken** 24:15 72:5
  127:24 131:16 175:2
  181:5 187:3 213:14
  230:8 295:12
**takes** 187:5
**talk** 151:25 234:14
  235:6,22 236:7,10,12
  270:9
**talked** 12:25
**talking** 8:25 9:14,15
  10:10 14:18 73:7,22

100:4 121:24 124:24
140:7,10 164:10,11
190:21 196:8 209:24
209:24 238:20 241:24
242:14 249:12 253:17
255:17 273:13 280:9
280:11 286:25
**talks** 263:16 268:14
**tangent** 51:12
**tangled** 265:12
**tape** 6:2 72:8 128:6
  181:8 230:11 295:15
  303:4
**target** 147:12,14,18
  152:10 165:20 166:2
  166:22 172:10,11
  174:11,14 180:2
  186:19,19,24 187:7
  188:4,8,15 200:2
  201:11 202:2,17,18
  204:2,3 206:15 207:2
  208:7 209:16 210:5
  210:12,14 212:4
  245:23
**targets** 203:18,22
**task** 48:19 49:4,5
**tautological** 116:24
  173:2
**teach** 15:24
**team** 36:24 216:24
  219:22 220:4,18,23
**tech** 62:5 216:9
**television** 137:11,11,12
  137:12 142:12 143:4
  143:7
**tell** 19:6 67:22,25 81:8
  83:10 101:20,24
  165:19 200:14,25
  222:5 256:16 258:6
  295:25
**telling** 187:23 245:15
  264:2
**ten** 81:13,22 82:5,11
  162:2
**tended** 64:8
**tendency** 238:19
**tentative** 294:19
**ten-minute** 174:21
**term** 8:16 32:9 56:10
  228:6 266:9 267:7
**terminal** 21:13 112:12
  113:3
**terminology** 10:12,13
  10:14,16 64:3 186:21
  265:13
**terms** 9:4,20,21,22,24
  10:6 11:4 25:24
  37:24 59:14,21 62:16
  71:21 118:10 121:5

121:20 184:8,8,9,9,11
195:8 203:5 249:12
265:15 282:2
**terrible** 166:24
**terribly** 52:12
**test** 40:13 129:6,13,23
  130:3,5,7,17 157:13
**tested** 156:13 231:2
**testified** 7:8 128:10
**testify** 54:25
**testifying** 225:5
**testimony** 11:9,14
  80:11 123:6 136:18
  136:23 196:19 219:5
  221:5 226:3,6,13,16
  239:23 241:4,6,9
  242:3 243:23 244:2
  244:12 262:20
**Texas** 16:5,7
**text** 55:8 123:21 152:5
**textbook** 15:25 18:21
**Thank** 9:12 10:19
  302:14
**theoretically** 41:23
**theory** 129:23 207:14
  207:20
**thin** 125:15 209:14
**thing** 37:15 120:23
  165:6 240:6 259:14
  267:17 269:20,21
  271:11 282:4
**things** 19:11 28:22 29:8
  31:23 47:8 54:19
  79:10 141:18 142:2
  145:20 152:20 193:5
  193:6 201:4,4 204:20
  204:21 209:12 218:12
  218:21 224:17 228:5
  255:14 261:7 269:25
  281:13
**think** 10:8 12:4 14:23
  15:9 16:9,16,17,24
  17:5 18:5 21:6,15,21
  22:7,19 23:9 25:13,19
  27:11,14,18 28:8,18
  29:8,22 32:25 36:4
  37:8 38:4 39:21,25
  40:8,18 41:7 49:5,19
  49:24 50:4 51:8
  53:11,13,20 54:4,15
  54:17 55:25 57:20
  58:9,19,20,20 59:7,16
  60:18 61:2,19 62:25
  64:9 65:21 68:8,9
  69:21 74:6,15 80:17
  80:22 81:22 83:21
  84:10,20,21 85:21
  86:17 87:2 88:6 93:3
  93:23 95:3,13,22

96:25 97:6,8 101:25
102:3 103:20 104:5
107:5,11 108:15
110:16 111:11 115:3
115:13 117:3,4,7,10
117:20 119:14,20
120:24 123:3,8 124:8
124:19 125:8 126:15
126:21 127:13 129:18
131:4,14 133:13
137:11 138:10 143:3
145:17 148:19,24
149:4,17,19,20 150:4
150:5,6,22 151:10
152:3,14 154:15,17
154:25 155:5,10
156:5,7,9,25 158:2,5
158:14 160:23 162:7
162:19 164:20 165:6
165:18,22 166:10,23
167:7,13 168:17,25
169:3,6,13 170:9,19
171:17,21 172:21
173:3,22 174:15
176:10 177:11 178:12
178:19 179:4 180:8
181:20 182:3 184:14
184:19,24 185:2,6
186:13 187:25 189:3
189:4 190:23 193:13
195:5 196:13,15,25
197:7,16,20 198:20
198:25 199:22 203:24
205:10,18,24,25
206:5 209:20 210:5
210:19 211:9,20
212:2,14 214:13
218:12 219:8,14
220:7,8 221:17,20,21
221:23 222:7,8
224:10,19 226:16
228:20 232:16,25
233:8,9,14 234:12
236:12 237:21 239:13
239:14,19 240:4
241:10,11,13,17,22
244:21 248:19 252:11
253:18 256:15,18
259:3 260:22 261:2
262:2,15 264:4,12,16
265:8 269:6,9,19,20
270:15 271:6 272:15
272:18,19 273:24
274:2 275:7,12
279:12 280:19 281:18
282:3 285:6 287:18
288:6,20 290:14
294:16 297:25 300:19
300:21

**thinking** 58:5 145:2,6
  178:7 193:17 197:3
  265:7 279:3 296:22
**thinks** 22:2 174:10,12
  174:13 184:4 236:18
  263:7 271:15
**third** 3:9 46:11 58:22
  60:2 64:16,17 65:7,12
  66:13,20 67:2,4,10,12
  67:15,21 68:4 70:24
  76:24 77:3,16 86:11
  90:7 91:13 92:10
  93:12,15 94:5,10,12
  94:13 95:16,18,19
  97:3,24 98:22,25
  100:24 101:10 104:14
  104:16,18 113:11,13
  122:24 132:16 190:2
  190:3,8 203:12
  229:21 230:15
**Thirty** 271:9
**thought** 43:19 52:12,21
  53:2 64:12 65:18
  80:2,5 94:19 108:16
  130:13 132:6 164:14
  173:8 186:2 197:2
  199:8,15 212:18
  213:17 220:24 223:13
  235:24 240:25 241:8
  272:5 290:19
**thread** 236:25
**three** 29:19 45:9 55:11
  63:23 84:12,14 88:13
  89:10 93:25 99:7
  128:22 153:8 192:20
  204:20 247:13 252:16
  261:7
**tied** 287:16
**till** 222:6
**time** 5:10 6:7 8:10,11
  8:16 9:5,9,9,14 10:24
  12:4 13:23,23 21:10
  22:6,10,11,15,17
  23:13,20 25:7,10,15
  27:5,8 30:2,11 33:2
  33:19,23 35:11,21
  38:12,14,17,18 39:10
  39:11,13,13 40:12
  41:21 42:19 44:4,7,11
  46:10,18 47:16 49:12
  50:15,23 61:13 62:23
  62:25 63:2,14,19
  64:21 65:20,20 69:10
  71:15 72:4,7 73:7,9
  73:16 77:9,25 78:12
  78:16 80:7,13 82:14
  83:9 86:4,11 88:25
  92:22,23,25 94:20
  96:18 97:6 99:4

  106:9,12 107:5,20
  108:3,13 109:17,18
  109:25 110:25 111:8
  113:11 114:16,21,22
  115:4,18 116:22
  117:20 119:4 120:15
  122:2 123:15 125:15
  127:7,16,23 128:3,5
  128:25 129:21 130:9
  134:15,17 137:14
  138:15 139:25 141:24
  144:19,20,21 145:21
  147:17,17 149:9,21
  155:9,18 157:9
  159:23 164:21 165:5
  166:5,8 167:2,6,15
  168:2,7,9 169:17,24
  170:12 171:2 172:18
  174:13 175:8,10
  176:10 177:15,19,22
  178:4,9,11,14 179:11
  179:23 180:4,5,10,14
  180:21 181:4,7,13,16
  181:16,18 182:3,9,12
  182:13,15,19,21
  183:4 184:5,6 185:23
  186:3,7,15 187:4,6
  188:5,10,15 189:21
  192:14,15 193:3,4,10
  193:18,21 194:14,19
  195:8 196:12 197:4
  198:4 201:12,24,24
  202:12 203:11 204:5
  204:12 207:13 208:11
  208:25 213:9,10,15
  214:7,10 217:14,20
  220:13 225:2,12
  227:3,19 228:7,25
  229:9,24 230:7,10,21
  231:18,24,24 232:5
  232:25 233:4 235:11
  237:2 239:21 242:20
  243:14 246:21,22
  247:10 250:5 251:24
  253:25 254:2,10,11
  254:12,18,19 255:2,5
  255:6,9,9,13,18,25
  257:8,11,23 258:12
  259:25 264:22 265:2
  265:5,6,10 267:21,23
  268:18 273:19 274:6
  279:17 283:18 284:15
  284:24,25 285:3,21
  286:13,15 287:8,13
  287:14 289:8,14
  294:7 295:11,14
  297:13,17 298:24
  299:8 303:3,6
**times** 4:7 7:18,19 22:12

  35:19 41:9,13 46:22
  52:15 228:25
**tip** 223:6
**titled** 297:17
**today** 7:14 49:16 50:5
  50:10 51:8 86:12
  103:2,6,18 104:2
  115:4 119:20,21
  152:22 175:22 193:12
  195:4 247:23 280:6
  288:2,3
**today's** 12:2,5
**told** 117:3 197:2 263:17
**top** 18:14,15 86:23 87:4
  110:4,5,14 115:16
  132:17 140:23 144:18
  148:20,21 152:11
  188:19 189:19 190:22
  193:16 195:6,19
  199:25 201:23 226:25
  230:16 253:22 254:6
  282:23
**topic** 127:16 198:3
  230:3 256:3
**total** 11:22,23 83:23
  88:19 91:22 94:10,12
  106:13,20,25 108:2,7
  111:3 113:21 114:9
  118:24 286:8 290:9
  290:10 293:5
**tough** 264:3
**trace** 289:22
**trade** 245:15
**Trades** 3:7
**trading** 245:12,13
  247:16 282:19
**traditional** 26:10 129:4
  133:6,8 135:14,19,20
  138:14,16,22 139:3,4
  140:7 141:15 142:25
  143:8 144:12
**traffic** 150:3 152:4
**transactional** 17:14
**transactions** 96:18,21
**transcript** 24:12,18
  135:24 136:6 219:2
  221:4,9 257:5 267:10
  300:6 305:6 306:2
  307:11
**transcripts** 24:21
  132:10 179:24
**translate** 77:23 78:14
**translates** 77:7 89:22
**treat** 23:17 216:18
  283:25
**treating** 283:19
**treats** 260:15
**trend** 64:5,11,19 69:5,9
  69:11 78:13,15 222:3

**trends** 44:24 45:2,15,16
  47:6 60:25 62:15
  63:8 144:12 156:2
  160:5,6
**trial** 5:10 13:16 54:25
  132:3
**tried** 45:17 46:19 49:9
  58:18,19 65:15 84:6
  157:6,7,9 284:7
**trier** 240:13
**trimming** 49:20
**troubled** 86:3 224:12
  276:20
**troubles** 25:18
**Trowel** 3:7
**true** 42:2 131:2 132:14
  135:2 139:24 145:24
  146:22 148:4,6
  149:21 151:12 152:12
  152:17 153:4 154:2
  161:16 165:10 167:14
  168:18,20 175:9,14
  175:25 185:3 192:7
  199:20 204:9,12
  219:9 231:4 263:11
  278:4 307:10
**truly** 289:24
**try** 8:18,20,22 9:3,11
  9:23 10:8,18 30:10,18
  31:17 33:9 35:19
  36:3 57:6,10,16 62:10
  69:8 85:10 98:15
  131:9 154:4 175:12
  199:3 252:10 263:15
  267:18 284:5 298:9
**trying** 10:4 14:23 21:24
  27:21 30:24 31:4
  32:9,12,20 35:16,22
  38:20 47:13 48:15
  49:15 59:7 60:19
  68:23 82:20 114:20
  116:25 142:8 156:15
  156:20 169:6 173:22
  173:25 178:18 187:10
  189:4 192:18 215:14
  217:23 240:21,24
  242:22,23 254:12
  270:23
**Tuesday** 1:15
**turn** 39:11 46:20 72:12
  93:23 128:14 136:4
  199:20 229:21 288:13
  294:3
**turned** 45:16 46:9
  64:17 107:19 120:5
  250:14
**turning** 48:24 127:5
  191:2 250:2 282:5
  288:25

**TV** 137:12
**TW** 8:19,20 9:4,5
  150:15 169:10,11,12
  186:21,22 188:22,23
  265:24 294:11 297:9
**twenty** 127:8 203:10
**twice** 64:15,17 65:6
  86:9
**two** 25:2 36:5 45:9
  49:24 51:5 55:17
  56:19 60:4,13 61:6,9
  61:25 65:3 80:18
  84:4,12,13 93:25
  114:5,7 152:20
  154:25 172:4 173:16
  173:16 190:21,23
  192:25 193:9 194:24
  195:13 196:16,22
  197:11 198:6 203:17
  203:21 208:15 209:6
  209:13,22 216:17
  223:10 237:9 246:13
**two-and-a-half** 116:19
**type** 125:16 126:23
  204:20
**typically** 63:10 68:24
**T1** 235:7

---

U

**ultimately** 300:22
**unassuming** 186:25
**unaudited** 100:6
**unavailable** 134:3
**uncertain** 25:22
**uncertainty** 161:10
**uncomfortable** 217:23
**underlay** 125:24
**underlies** 84:7
**underlying** 69:5 126:17
  126:22 127:4
**understand** 8:4,8,13,22
  21:17,22 26:9 27:25
  29:11 32:6 38:19
  39:5 43:6 48:8 54:21
  58:11 59:7,10 67:7
  82:21 89:2 94:16
  95:7,25 109:2 112:25
  115:15,21 116:3
  118:4 120:12,20,21
  122:3 126:9 138:11
  138:17 139:22 152:8
  163:5,9 175:4 176:20
  178:18,24 179:19
  180:12 183:17 184:2
  200:19,22 206:13
  209:11 213:2 215:3
  215:14 216:4 217:11
  226:10 232:22 236:5
  250:9 266:24

Case 1:02-cv-12146-NG    Document 305-28    Filed 04/21/2009    Page 12 of 14

Page 23

**understanding** 115:2 121:8,22 125:9 151:5 227:10 274:8 277:24
**understood** 51:23 52:8
**undertake** 40:16 43:17
**undertook** 108:20
**unemployed** 227:23,24
**unfortunately** 122:12
**unhappy** 244:25
**unheard** 197:23
**unit** 256:6,9 262:4 265:23 266:4 273:10 277:3,11,23 283:2 298:24 301:14
**UNITED** 1:2
**units** 275:15 298:25 299:16,17
**universe** 30:10
**University** 16:5,7
**unknowable** 28:15,24 29:21
**unknown** 274:22
**unpublished** 33:11
**unquantifiable** 161:17
**unquote** 135:20
**unrealistic** 218:23
**unreasonable** 23:19 31:15,22 35:9 36:8,20 36:21 37:4,16,18,19 37:22 38:6,11,24 39:2 40:8,20,23 41:5,19 43:20 56:4 57:15 62:3 81:19,25,25 82:24 83:3 85:8 86:16,18,25 87:3 103:24 106:17,22 107:6,11 123:5 271:5 271:7,16 284:9
**unreasonablenesses** 43:24
**unsure** 155:24 220:21
**unusual** 115:22 197:25
**unusually** 60:15
**update** 37:7 39:9 40:6
**updated** 52:19
**upward** 245:18 293:18
**USA** 3:18
**use** 8:8 9:3,23,24 10:14 14:24 15:2,3 32:9,12 37:23 46:7 58:9 95:23 97:2,4,9 116:25 125:10 126:13,16 156:14 177:24 181:13 185:3 298:17 299:24 300:22,23
**useful** 32:25 248:20 291:4 298:21 299:15
**uses** 177:25
**U.S** 216:24 219:22

220:4,17,23

---

**V**

**valid** 131:10,13 283:24 284:4,6
**valuation** 15:23 150:12 184:11 298:8
**valuations** 21:14 164:2
**value** 72:16,23 73:4,20 179:16 186:20,21,22 188:9,11,12 239:14 239:17 261:22 262:5 264:4 266:12 297:18 297:23 298:9,11,12 298:23 299:14,24 300:3,4,9,23 301:16
**vari** 82:3
**variability** 82:4 86:24
**variation** 21:14 293:18
**various** 18:4 22:12 129:15 278:10 290:12
**verified** 292:23
**verify** 263:6 267:18
**verifying** 98:24
**versus** 63:4 65:11,13 67:2,4,5,15,16 101:3 101:8,11,14 112:17 135:20 242:15
**video** 4:14 303:5
**VIDEOGRAPHER** 6:2 7:3 72:3,6 127:22 128:4 181:3,6 230:6,9 295:10,13 303:2
**videotaped** 1:11 2:8 6:3
**view** 14:14 15:18 30:2 30:16 33:8,17,23 36:6 37:20 39:15 41:19 42:5,9,12,16 43:23 44:12 46:3 57:19,23 58:6 62:2 74:20,25 78:25 100:16 106:15 108:9,11 111:6 123:2 123:4 132:19 133:20 133:22 134:8 138:4 138:24 142:24 146:20 147:2 149:16 151:8 152:5,11,20,21 153:18,23 158:2 159:18 161:17 165:2 167:21 168:24 172:17 173:13,25,25 174:4,9 174:10 175:6,18,23 178:22 179:19 182:7 183:22 186:22 195:11 196:15 197:9,18 199:11 204:10 206:8 206:9,10,16,25 207:23 208:14 209:25 214:15 216:10 220:4

220:6 221:10,11,12 231:3 232:11 236:10 239:3,14 240:4 246:10 262:11,15 265:10 266:6,7 267:2 269:9,10 271:21,22 273:22 276:13 277:19 278:20 280:8 281:2,5 281:6 283:15 284:3,5 284:12,18,23 286:22 290:24 300:13 301:19 301:20
**viewed** 36:23 40:21 42:10 116:7 131:25 157:17 281:9
**views** 27:13 31:20 33:5 33:6,7,11,15,16 34:16 34:20,22,24 36:2 37:21 51:10 108:20 125:4 130:15 134:7,9 145:23 149:5,21 151:20 154:2,10 155:7 157:10 159:24 161:2 169:9,10 171:3 171:23,25 172:3,15 172:16 174:16 175:14 176:2,25 196:9,17,17 198:5,8 199:17 207:25 208:2,6,9 210:3 218:3,6 219:17 224:3 232:20 234:6 238:7,21,23 240:2 246:8,20,20,22
**virtually** 49:25
**virtue** 37:19 226:17

---

**W**

**W** 4:9
**wait** 222:6
**waived** 5:6
**Wall** 273:6 274:10,20 275:6,12 278:7,25 281:21
**Wang** 146:14 233:18 233:24 305:18
**want** 7:21 8:7 9:24 31:21,22 39:20 40:4 44:2 48:14,23 50:2,25 65:9,10,12 71:16 74:9 79:19 82:3,10,17,21 85:9 86:5,17 87:24 90:9,15 95:3 96:4 97:4,16,21 99:11 100:21 103:21 104:2 108:15 109:2 110:8 110:20 115:14,21 116:3 117:8 118:4 127:9,17 134:19 135:3,5 141:23,25

148:11 149:15 151:25 152:16 165:6 170:19 192:23 194:2 211:8 214:2,7 218:15 221:3 223:8,9,25 224:9 228:20 236:4 244:11 250:4,13 253:11,12 253:14 256:2 260:6 263:3 267:17 269:23 289:22 294:10,18
**wanted** 51:17 52:13 85:16 100:3 147:9 185:19 231:10 246:7 295:19
**wanting** 235:22
**wants** 171:19 235:6 236:6,9,10,12,22
**Wardwell** 2:10 3:15 6:11,14,17
**Warner** 8:16 9:5,9,10 22:6,11 25:7 62:23,25 63:3,14,19 65:20 80:7 80:13 92:23 96:19 111:8 113:11 122:2 128:25 129:21 138:15 144:20,20,21 149:9 167:2 168:2,7 169:17 174:13 176:10 177:15 177:19,22 178:4,9,11 178:14 179:11,23 180:4,5,10,21 181:13 181:16,18 182:3,9,12 182:20 183:4 184:5,6 186:3 187:4,6 188:5 188:10,16 189:21 227:4,19 229:9,25 230:21 231:18,24 233:4 246:21,22 253:25 254:2,10,12 254:13,18,19 255:2,5 255:6,9,18 265:6,6 268:18 284:25 285:22 286:13,15 287:8,13 289:8,14 294:7 297:13,18 298:24
**Warner's** 265:11
**washing** 177:8
**Washington** 268:3 270:2,6,11 272:3,10 275:7 278:6,23 280:12
**wasn't** 28:3,3,15,20,21 47:13 52:12 84:14,15 121:19 153:13 155:3 166:7 167:24 174:3 200:14 210:15 213:20 219:6 221:6 234:13 242:7,8 262:9 270:23 282:14 286:18

**waste** 114:20 202:12 213:9 242:20 267:23
**watch** 127:7,12 223:10
**Watters** 146:9,14 150:23 191:4 233:18 233:24 234:7,8 259:10 305:10,18,23
**way** 8:18 9:22 15:14 33:18 37:7 44:12 46:24 57:24 58:5 59:2 60:14 64:20 68:8 88:3 108:11 109:13 111:19 114:3 115:7 118:8,23 129:6 129:22 130:19 133:25 135:2 148:24 149:4 162:12 168:25 172:20 173:15,22 177:16 204:7 207:18 213:15 223:19 224:11 226:17 237:3,4,6 238:6 239:5 252:23 264:8 266:14 277:20 283:23 298:7 298:11,12 300:3 307:15
**ways** 142:20
**weak** 25:23 27:7,16 56:19 69:3 136:22 155:16,18 220:25
**weaker** 220:15
**weakness** 25:25 142:18 216:22
**week** 123:23 235:6
**weeks** 220:15,20 223:2 223:9,14 280:2
**weight** 239:4 240:7
**weighted** 297:14
**weird** 44:17 205:6
**went** 40:24 62:9 80:21 85:22 88:23 155:19 198:25 217:14 244:15 244:16 287:13,15
**weren't** 166:8 176:15 186:16 274:19
**West** 3:23 6:16,16
**we'll** 75:4 90:25 203:8 243:13
**we're** 8:25 9:13,15 36:4 39:21 46:23,25 59:25 60:2 72:3 79:11 98:9 99:6 100:4 114:20 127:15 128:4 139:7 146:6 155:21,22,23 158:24 164:10 165:17 166:21 174:22 179:4 189:8 212:11 213:10 228:5 230:17 233:15 252:8 264:21,21 265:12 276:22 286:10

286:11 292:17 295:13
   303:2
we've 7:24 51:12 66:9
   71:18 80:16 100:7
   116:13 124:11,24
   148:25 164:10 168:12
   194:17 263:17 291:18
   297:11
WHEREOF 307:17
wide 21:14
willing 58:9 74:22 96:4
   142:2 158:7,9 166:7
   260:18 261:4
window 224:5,8
windup 162:5
withdrawn 242:11
   244:24
withheld 261:16
witness 6:23 7:2,4,6
   9:19 18:3 21:7 45:25
   48:22 71:21 109:23
   110:16,18 127:13,19
   136:13 141:17 142:2
   171:18 206:19 250:5
   250:6 267:13,15
   285:9 286:6 304:4
   307:17
Witter 109:6,9 112:6
   125:18 305:4
Womack's 19:11
woman 278:18
wonderful 25:15
   174:11,12
wondering 111:15
word 32:7 56:14 104:3
   116:24 228:13
words 21:21 266:15
wordsmith 124:17
work 11:17 18:3 26:13
   31:11 40:17,18 45:5,6
   47:18,19,22 62:10
   84:7 104:8 108:22
   118:8 129:8 170:3
   213:15 231:5,22
   245:8 291:10 294:17
worked 11:23 12:8,10
   12:16,19 13:6,15
   19:22 125:22 268:23
   277:9,10
workforce 276:8
working 15:25
works 89:12
world 83:10 174:10,12
   218:20
worried 263:20
worse 155:18 166:24
   232:9,13
worsening 174:14
worth 295:3

worthwhile 288:6
worthy 260:16
wouldn't 19:17 73:14
   83:21 121:13 184:14
   194:8 209:18 232:7
   241:12 242:9 248:15
   248:18 276:20,24
   279:11 284:9
write 97:13,16,20,24
   104:3 105:15
writer 176:6
writing 220:13 245:2
written 17:19 18:17,22
   141:18 239:5
wrong 90:3,5 104:23
   119:11 120:3 124:4
   150:18 228:6 246:10
wrote 130:20 267:2

──────X──────
X 1:4,9 162:7,10
   244:17 263:5 304:2
   304:10,10 305:2,2

──────Y──────
Y 244:17
yeah 22:10 99:5 100:22
   110:20 122:8 127:13
   181:2 242:17
year 34:5 62:18 63:5,12
   63:24 76:23,23 88:9
   88:16,19 91:24 99:3,6
   99:9 140:20,20 141:2
   141:2 191:17 194:5
   250:18 286:17 287:13
   287:14 290:21
years 16:9 17:14 69:12
   96:13 105:20 225:15
   238:17,18
year-end 90:22 192:22
year-over-year 69:9
yesterday 12:6 24:15
   51:2 268:15,19
York 1:14,14 2:11,11
   2:15 3:10,10,20,20
   4:8,8 307:4,9
Yup 89:7 111:10
   122:17

──────Z──────
zero 290:11

──────$──────
$10.9 251:20
$11 34:4 194:16 251:25
$16 112:17
$21 112:18
$3 79:14
$40 34:4

$40.1 234:24
$400 251:3,6 254:3
$41.5 190:15
$41.6 250:24 251:15
   253:6
$60 147:14,15,24 148:2
   148:4 152:10 166:2
   166:22 172:12 174:14
   200:2 203:2,5 212:4
$600 234:25
$65 147:14,15,24 148:2
   148:5 166:2
$70 148:3
$75 147:20,22,23 148:3
   148:5 166:22 174:11
   179:20 180:2 186:24
   187:7 188:4,8,12,15
   201:14 202:4
$80 147:22,23 148:5
   186:24 201:14 202:4
   202:14,15 203:2,5
$800 11:7 254:2,17
   255:4,16 286:14

──────1──────
1 6:3 20:5,6,12 38:12
   38:17 39:10 55:7
   60:4 63:25 87:9
   89:11 128:14 129:16
   189:15 228:22 304:12
1Q 98:16
1st 189:25 191:20
   194:18
1,000 275:8 278:9
1.190 89:22
1.5 67:15
1.8 67:24
1/11/01 259:9
1/11/02 139:9 305:8
1/12/01 146:8 305:10
1/16/01 196:5 202:9
   305:14,16
1/19/01 109:10 305:5
1:02 1:6
1:30 127:25 128:3,5
10 82:18 84:18 86:25
   105:9 123:9 146:7
   162:17,22 212:3,23
   213:5,6,7 287:3 297:7
   297:17 298:17 299:2
   299:18 305:9
10th 40:22 41:4 46:13
   249:16,18 256:5
   268:16 274:15 277:5
   280:17 285:7,18
   287:2,4 292:20
   296:23 297:6
10-K 90:13,15,17 91:5
   93:19 96:10,16 99:8

99:12,17 100:6 101:3
   304:19,21,23
10-Q 90:21 93:8,11,13
   93:16 95:16 97:5
   288:10,14 290:8
   292:6 305:24
10-Qs 98:19
10.6 60:11 61:18 66:21
   67:3,23 85:17 105:2,4
   105:5
10.9 190:16
100 113:15 116:12
10017 3:20
10022 3:10
10036 4:8
109 305:4
11 82:19 87:3 123:25
   124:3 139:16,17
   143:11 154:18 155:5
   189:9,14 190:2 214:2
   253:22,24 254:6
   268:4,7 272:12
   286:11 294:3 305:12
11th 145:4,4 212:24
   213:13,16 214:12,23
   214:24 215:16,22
   223:21 224:4,6,11
   227:11 240:3 268:10
   268:11 272:21 273:15
   276:12,17 278:23
   280:13
11,023 191:17
11.8 102:22 103:10,15
11/30/00 93:19 304:21
11:03 72:4
11:21 72:7
111 109:21 110:2,7
115 245:23
12 61:18 86:20 87:2
   196:4 200:6 202:20
   209:17 291:12 296:5
   305:13
12th 125:21 126:24
   145:2,5 146:15
   153:15,20,25 164:25
   165:8,25 179:17
   185:22 192:16 193:22
   211:25 212:23 213:12
   213:18 214:22 215:23
12.1 60:10 67:4
12:37 127:23,24
120 245:24
12146 1:6
13 83:2 84:17,19 85:7
   85:16 86:13 202:8,19
   204:16 209:15 295:21
   305:15
13th 272:23 273:6,16
   274:5,7,10,16,20,23

275:5 278:7,25
   280:10,23 281:15,22
13.1 105:8
13.9 113:18
135 305:6
139 305:7
14 191:8 233:16 305:17
14th 3:9 275:5
146 305:9
1463 101:3
1477 101:3
15 30:24 229:23 249:21
   256:5 260:10 305:20
15th 230:20 231:9,14
   231:17,20 232:3,24
   233:2 234:2 235:18
   237:17 249:8,18
   251:13 253:8,12,13
   253:20
15,000 265:3,9,17,21
   266:17
16 259:8 273:2,19
   305:22
16th 199:24 200:11
   201:7 202:15 206:23
   208:3 210:20,24
   211:20 216:9,17
1618 101:8
1633 101:8
17 100:5 122:5 288:8,9
   305:24
17th 50:18,22
179 300:19
18 296:19 297:13
180 300:15
18036 1:24
1814 89:15 91:24
   101:11
1847 101:11 102:13
1885 89:15 91:24
   101:14
189 305:12
19 1:15 2:5 55:14 56:3
   56:7,16 57:9,19,20
   58:22 59:11 61:15
   62:2 70:7 72:12
   80:23 82:23 86:14
   87:13 89:23 95:17
   103:10 110:5,14
   111:2 306:4 307:12
19th 109:6
1929 101:14 102:12
1945 89:16,22 91:24
   94:15 98:8
196 305:13
1975 94:10,15 95:17
   97:4,8,14,24 98:8
   102:11,17
1990 74:16

**1990s** 116:10,11,17
**1996** 86:8
**1997** 76:9,14
**1998** 65:11,12 74:16
  76:10,14,15 77:24
  78:12
**1999** 62:10,11,13 66:14
  66:14 67:6,17 68:13
  76:14,15 77:25 78:12

───── **2** ─────

**2** 24:2,3,24 38:14,18
  39:11,13 51:14 57:12
  72:9 108:12 111:14
  111:25 115:9 189:19
  195:6 273:17 274:2
  275:2 304:14
**2nd** 307:18
**2Q** 98:16
**2.2** 124:13,14
**2.4** 85:15 104:16
**2/1/01** 189:10 305:12
**2:49** 181:4
**20** 30:24 260:10 304:12
**20th** 109:16
**2000** 8:11 12:13 46:16
  55:9,15 57:22 59:17
  59:19,20 60:9,17
  64:16 67:5,16 68:11
  69:25 70:7,10,12
  73:11 74:5,6,14 77:25
  78:12 81:15 86:15
  88:9 89:10 91:14
  92:22,25 93:13,16
  94:6,13 95:16 97:3,14
  97:24 98:3,5,16,16
  99:12,13 100:6,9,9,24
  101:2,7,10,10,13,14
  101:21 104:14,19
  105:7,11 106:9,21
  122:24,25 123:24
  139:18,18 143:11
  171:2 194:5 245:23
  246:2
**2001** 9:15 22:18 25:9
  25:16 31:14 34:5,9
  36:8 46:17 51:23
  60:20 70:6 73:11
  74:14 83:18 87:18
  92:9,25 93:6 105:12
  105:17 106:12 109:7
  116:8 119:4,24
  125:19,22 132:22
  134:17 139:16,19
  144:13 145:2 146:15
  153:20 154:17,20
  158:8 159:24 162:15
  164:25 166:4,6 167:5
  169:20 170:5,17

  171:22 181:16 182:8
  182:21 183:20 189:25
  191:21 192:20 193:22
  194:4 195:15 196:11
  196:12 199:24 200:11
  201:7 217:10,14,15
  224:22 227:18 229:7
  229:24 230:20 239:5
  246:2 247:10 250:18
  255:7,10,19 268:4
  274:15,16 282:23
  285:2,7,22 287:4,16
  289:9,14 291:3,15
**2002** 8:11 12:14 36:8
  106:17 227:12,13,16
  227:18 229:7 247:10
**2003** 47:23
**2004** 47:23
**2005** 13:16 47:23
  105:13 106:9,17,22
  111:7 112:12,16
**2007** 224:20
**2008** 1:15 2:5 303:14
  306:4,21 307:12,18
**202** 305:15
**2059** 91:25 98:8 123:24
**21st** 91:14
**2125** 291:20 292:5,10
**214** 222:16
**2152.9** 122:16 123:12
**2208** 102:13,21
**2315** 89:16,21 101:22
  102:14
**233** 305:17
**24** 304:14
**249** 305:20
**25** 106:16 116:15
  202:22 204:3
**25th** 233:11
**25-year-old** 278:19
**259** 305:22
**27** 90:18 92:9 105:11
  105:23
**27th** 92:25
**288** 305:24
**29** 250:2,14
**29th** 237:10,18 253:14

───── **3** ─────

**3** 57:11 75:6 128:7,15
  289:9,10 291:13
  292:6,12 304:16
**3Q** 97:14
**3.2** 56:18
**3.9** 56:18
**3/15/01** 233:17 305:18
**3/21/00** 91:5 304:19
**3/31/01** 286:3 288:10
  305:24

**3:02** 181:7
**30** 85:21,25 268:19
  271:16 281:24 282:3
  285:12,18
**30th** 99:6 100:8
**31st** 100:8
**32-page** 110:3
**322** 136:12,16
**33** 202:22 204:2
**35** 297:8

───── **4** ─────

**4** 57:13 85:12 91:4,9,22
  127:5 132:17 144:18
  181:9 189:19 190:22
  195:6,14 227:2
  230:16 295:22 304:19
**4.4** 104:15
**4.9** 67:14 68:9
**4/10/01** 249:22 305:21
**4:13** 230:7
**4:24** 230:10
**40** 85:18 154:18 155:5
**40.7** 234:23
**41** 105:12,24
**41,184** 250:18
**41.2** 251:15
**41.6** 251:16
**42** 112:17
**42.5** 113:22
**428** 290:10,12
**450** 2:10 3:19

───── **5** ─────

**5** 57:14 93:17,18 95:10
  230:12 289:3 304:21
**5,000** 265:19
**5.7** 66:20,25 67:23
**5:53** 295:11
**50** 114:8
**500** 265:18,19
**54** 293:15
**55** 115:17,19

───── **6** ─────

**6** 24:24 57:14 67:24
  99:16 124:10 267:23
  281:20 295:16 303:5
  304:23
**6A** 25:2,4 26:23 27:2
  51:17 53:4
**6B** 25:2 51:17 53:4
**6/30/00** 99:17 304:23
**6:00** 295:14
**6:10** 303:3,6
**60** 83:23 85:14 105:13
  105:24 112:18 203:13
**62** 113:3 296:9 297:8

───── **7** ─────

**7** 57:14 75:24 109:8
  282:22 288:19 304:8
  305:4
**7/11/01** 305:22
**70** 105:19 113:5 115:19
**71** 293:13
**7154** 286:9
**7383** 293:11
**75** 304:16
**7683** 293:5,7
**7959** 88:20 89:5,15
  102:10,10

───── **8** ─────

**8** 20:19 135:22,23
  188:19 189:2 305:6
**80** 11:24 245:25
**85** 70:23
**850** 3:9
**86** 68:6

───── **9** ─────

**9** 20:23 55:7 56:12 60:4
  87:10 103:9 123:10
  123:17 139:7,8
  212:25 213:5 214:11
  214:17 215:16 305:7
**9.0** 122:23
**9:36** 2:6 6:7
**90** 65:6
**90,000** 265:5,21
**91** 304:19
**93** 304:21
**97** 73:12 74:5,21 76:9
  86:8
**98** 66:2 70:11 73:12
  74:5,21 86:8
**99** 64:15,16 66:20,22
  67:2,10,11,21,21 68:5
  68:5 70:11 73:12
  74:5,6,22 86:8 100:25
  101:7 104:18,18,25
  304:23